B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Central District of California - Santa Barbara Division | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Gospel Light Publications** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**95-2136097** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1923 Eastman Avenue, Suite 200**<br>**Ventura, CA**<br>ZIP Code **93003** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Ventura** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| **Type of Debtor**<br>(Form of Organization) (Check one box)<br>☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | **Nature of Business**<br>(Check one box)<br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | **Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)<br>☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
|---|---|---|
| **Chapter 15 Debtors**<br>Country of debtor's center of main interests:<br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."   ■ Debts are primarily business debts. |

| **Filing Fee** (Check one box)<br>■ Full Filing Fee attached<br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|
| | **Chapter 11 Debtors** |

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(04/13)                                                                                                          Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Gospel Light Publications** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:   **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:   **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____ <br> Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                                   Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| **Gospel Light Publications** |

### Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Jeremy W. Faith**
Signature of Attorney for Debtor(s)

**Jeremy W. Faith 190647**
Printed Name of Attorney for Debtor(s)

**Margulies Faith LLP**
Firm Name

**16030 Ventura Blvd., Suite 470**
**Encino, CA 91436**

_____
Address

**(818) 705-2777  Fax: (818) 705-3777**
Telephone Number

**August  7, 2015                    190647**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ David Thornton**
Signature of Authorized Individual

**David Thornton**
Printed Name of Authorized Individual

**Chief Executive Officer**
Title of Authorized Individual

**August  7, 2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Central District of California - Santa Barbara Division

In re   **Gospel Light Publications**                      Case No.

                                       Debtor(s)             Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Bethany Press International**<br>**6820 West 115th Street**<br>**Minneapolis, MN 55438** | **Bethany Press International**<br>**6820 West 115th Street**<br>**Minneapolis, MN 55438** | **Printing services** | | **2,783.58** |
| **Books Are Fun**<br>**Po Box 2468** □<br>**Fairfield, IA 52556** | **Books Are Fun** □<br>**Po Box 2468** □<br>**Fairfield, IA 52556** | **Unresolved credit** | | **2,710.48** |
| **Concordia Supply Company, Inc.**<br>**10299 Trademark Street**<br>**Rancho Cucamonga, CA 91730** | **Concordia Supply Company, Inc.**<br>**10299 Trademark Street**<br>**Rancho Cucamonga, CA 91730** | **Catalog advertisment** | | **7,000.00** |
| **Data Storage Corporation**<br>**POB 269**<br>**Garden City, NY 11530** | **Data Storage Corporation**<br>**POB 269**<br>**Garden City, NY 11530** | **Disaster recovery services** | | **8,075.00** |
| **Dell Financial Services**<br>**POB 5292**<br>**Carol Stream, IL 60197-5292** | **Dell Financial Services**<br>**POB 5292**<br>**Carol Stream, IL 60197-5292** | **Equipment** | | **3,231.21** |
| **Dr. Neil Anderson**<br>**1768 Masters Drive**<br>**Franklin, TN 37064** | **Dr. Neil Anderson**<br>**1768 Masters Drive**<br>**Franklin, TN 37064** | **Royalties** | | **16,169.16** |
| **Eisneramper, LLC**<br>**111 Wood Ave. South**<br>**Iselin, NJ 08830** | **Eisneramper, LLC**<br>**111 Wood Ave. South**<br>**Iselin, NJ 08830** | **Audit** | | **8,000.00** |
| **Elmer L Towns Literary Trust**<br>**c/o: Elmer Towns**<br>**5000 Candlers Mountain Road**<br>**Lynchburg, VA 24502** | **Elmer L Towns Literary Trust**<br>**c/o: Elmer Towns**<br>**5000 Candlers Mountain Road**<br>**Lynchburg, VA 24502** | **Unsecured Promissory Note** | | **45,067.05** |
| **IBM Corporation**<br>**POB 643600**<br>**Pittsburgh, PA 15264-3600** | **IBM Corporation**<br>**POB 643600**<br>**Pittsburgh, PA 15264-3600** | **Monthly maintenance payment** | | **2,444.63** |
| **Jim Burns**<br>**24331 Timothy Drive**<br>**Dana Point, CA 92629** | **Jim Burns**<br>**24331 Timothy Drive**<br>**Dana Point, CA 92629** | **Royalites** | | **4,855.15** |

B4 (Official Form 4) (12/07) - Cont.

In re __Gospel Light Publications__                                           Case No. _____
                          Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Kidzmatter/K Magazine, Inc. Attn.: AR Dept. 1 E Bode Road Streamwood, IL 60107** | **Kidzmatter/K Magazine, Inc. Attn.: AR Dept. 1 E Bode Road Streamwood, IL 60107** | **Magazine advertisement** | | **4,390.00** |
| **Lake Book Manufacturing, Inc. 2085 N. Cornell Ave. Melrose Park, IL 60160-1002** | **Lake Book Manufacturing, Inc. 2085 N. Cornell Ave. Melrose Park, IL 60160-1002** | **Printing services** | | **12,233.10** |
| **Lightning Source, Inc. POB 503531 Saint Louis, MO 63150-3531** | **Lightning Source, Inc. POB 503531 Saint Louis, MO 63150-3531** | **Printing services** | | **6,817.81** |
| **National Graphic Solutions 2600 North Ballard Road Appleton, WI 54911** | **National Graphic Solutions 2600 North Ballard Road Appleton, WI 54911** | **Printing services** | | **30,529.32** |
| **Nielsen Soundscan POB 88023 Expedite Way Chicago, IL 60695-0001** | **Nielsen Soundscan POB 88023 Expedite Way Chicago, IL 60695-0001** | **Website access and electronic data interchange** | | **2,812.52** |
| **RR Donnelley & Sons Co. 35 West Wacker Drive Chicago, IL 60601** | **RR Donnelley & Sons Co. 35 West Wacker Drive Chicago, IL 60601** | **Forbearance Agreement Dated December 2011** | | **1,980,159.42** |
| **RR Donnelley & Sons Co. 35 West Wacker Drive Chicago, IL 60601** | **RR Donnelley & Sons Co. 35 West Wacker Drive Chicago, IL 60601** | **RR Donnelley Receivables, Inc. Printing services** | | **102,668.20** |
| **SHP Services 7430 North Lehigh Avenue Niles, IL 60714** | **SHP Services 7430 North Lehigh Avenue Niles, IL 60714** | **Marketing services** | | **10,559.01** |
| **Super G Funding , LLC (dba BizCash) 1655 North Fort Myer Drive No. 700 Arlington, VA 22209** | **Super G Funding , LLC (dba BizCash) 1655 North Fort Myer Drive No. 700 Arlington, VA 22209** | **Business loan as modified per agreement** | | **75,000.00** |
| **White, Zuckerman, Warsavsky 15490 Ventura Blvd., Suite 300 Sherman Oaks, CA 91403** | **White, Zuckerman, Warsavsky 15490 Ventura Blvd., Suite 300 Sherman Oaks, CA 91403** | **Accounting services** | | **11,950.00** |

**B4 (Official Form 4) (12/07) - Cont.**

In re  **Gospel Light Publications**                                                    Case No. _____
                                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

# DECLARATION UNDER PENALTY OF PERJURY
# ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.


Date  **August  7, 2015**                            Signature    **/s/ David Thornton**
                                                                    **David Thornton**
                                                                    **Chief Executive Officer**


*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Central District of California - Santa Barbara Division

In re **Gospel Light Publications**,      Case No. _____

                                     Debtor

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Doris Jane Greig Family Trust**<br>**195 Grapevine Road**<br>**Oak View, CA 93022** | **Common Stock** | **968.000** | **8.7%** |
| **G.L. Publications Charitable Trust**<br>**1923 Eastman Avenue, Ste. #200**<br>**Ventura, CA 93003** | **Common Stock** | **3,859.000** | **34.7%** |
| **Gary S. Greig**<br>**752 Balfe Street**<br>**Ventura, CA 93003** | **Common Stock** | **743.000** | **6.7%** |
| **Gospel Light ESOP**<br>**1923 Eastman Avenue, Ste. #200**<br>**Ventura, CA 93003** | **Common Stock** | **3,611.252** | **32.5%** |
| **The Rowland Revocable Trust**<br>**775 Burnham Road**<br>**Oak View, CA 93022** | **Common Stock** | **968.000** | **8.7%** |
| **William T. Greig III Family Trust**<br>**POB 510**<br>**Twin Peaks, CA 92391-0510** | **Common Stock** | **968.000** | **8.7%** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

    I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**August 7, 2015**_____      Signature **/s/ David Thornton**_____
                                                     **David Thornton**
                                                   **Chief Executive Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

__0__ continuation sheets attached to List of Equity Security Holders

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1. A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

2. (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

3. (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

4. (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at   **San Diego**                          , California.

Date:   **August  7, 2015**

**/s/ David Thornton**
**David Thornton**
Signature of Debtor


Signature of Joint Debtor

---

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

**F 1015-2.1.STMT.RELATED.CASES**

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
### Central District of California - Santa Barbara Division

In re **Gospel Light Publications**                              ,     Case No. _____
                                    Debtor

                                                            Chapter _____ **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 2,318,264.44 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 914,074.18 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 6 | | 20,178.74 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 109 | | 2,433,927.17 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 127 | | | |
| Total Assets | | | 2,318,264.44 | | |
| Total Liabilities | | | | 3,368,180.09 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Central District of California - Santa Barbara Division

In re     **Gospel Light Publications**                     ,     Case No. _____

                                     Debtor

                                                Chapter_____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Gospel Light Publications**
_____,    Case No. _____
                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|---|
| | | Total > | 0.00 | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re  **Gospel Light Publications**        ,    Case No. _____

                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Business Checking - First Bank (Ventura, CA)** | - | 135,429.13 |
| | | **Money Market - First Bank (Ventura, CA)** | - | 94,752.32 |
| | | **First National Bank - Omaha** | - | 49,518.85 |
| | | **First Bank - Checking account for "Gospel Light Publications Employee Stock Ownership Plan"** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security deposits: United Parcel Service - $2,500 Varilease - $4,481.60 Full Service Media - $4,801.15 XUS, LP - $7,866.00** | - | 19,648.75 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **See Schedule B #28 and "Schedule B - Exhibit 1: Fixed Assets"** **Location: 1923 Eastman Avenue, Suite 200, Ventura CA 93003** | - | 0.00 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Allied World Assurance Company (U.S.) Inc. Policy: 0308-6934 Directors & Officers Coverage Fiduciary Liability Coverage** | - | 0.00 |

Sub-Total >      299,349.05
(Total of this page)

  **4**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Gospel Light Publications**                                              ,    Case No. _____
                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Aspen Specialty Insurance Corporation Policy: LP79583 Errors and Omissions Coverage** | - | 0.00 |
| | | **Ace American Insurance Company Policy No.: DON G255932000 004 Employment Practices Coverage** | - | 0.00 |
| | | **Chubb Group Insurance Companies Policy No.: 3594-22-59 WUC Property Coverage Liability Coverage** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **ZDL Holdings, LLC - Subsidiary of Debtor** | - | 175,000.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See "Schedule B - Exhibit 2: Accounts Receivable"** | - | 435,126.00 |
| | | **Other Current Assets: Note Receivable - ZDL Holdings, LLC - $845.00 Employee Receivables  $4,377.89 Travel Advances/Revolving - $2,000.00 Othe mics. receivables - $3,579.00** | - | 10,802.00 |

                                                            Sub-Total >        620,928.00
                                                         (Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Gospel Light Publications**                      ,    Case No. _____

                             Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Location: 1923 Eastman Avenue, Suite 200, Ventura CA 93003** <br><br> **Notes Receivable:** <br> **Gary Greig: $70,717** | - | 70,717.00 |
| | | **Family Christian, LLC et al (Ch. 11 bankruptcy case number: 15-00643-jtg)** | - | Unknown |
| | | **Family Christian, LLC (Ch. 11 bankruptcy case number: 15-00643-jtg) (Main)** <br> **Family Christian Holdings, LLC (Ch. 11 bankruptcy case number:15-00642-swd) (Related Case)** <br> **FCS Giftco, LLC (Ch. 11 bankruptcy case number: 15-00644-swd) (Related Case)** <br><br> **Accounts Receivable: $145,730** <br><br> **See "Schedule B - Exhibit 2: Accounts Receivable"** | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

                                                            Sub-Total >         **70,717.00**
                                                    (Total of this page)

Sheet  **2**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Gospel Light Publications**                              ,   Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See "Schedule B - Exhibit 1: Fixed Assets"  Location: 1923 Eastman Avenue, Suite 200, Ventura CA 93003 | - | 10,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See "Schedule B - Exhibit 3: Inventory"  Location: 1923 Eastman Avenue, Suite 200, Ventura CA 93003  Location: RRD Lake Park, N9234 Lake Park Road, Appleton, Wisconsin 54915 | - | 456,264.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Work in Progress  Location: 1923 Eastman Avenue, Suite 200, Ventura CA 93003 | - | 19,475.00 |
| | | Prepaid royalties | - | 32,228.00 |
| | | Prepaid taxes, prepaid insurance, prepaid maintenance | - | 21,918.00 |

Sub-Total >      539,885.00
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Gospel Light Publications**                                    ,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Deferred Tax Assets** | - | **503,531.00** |
| | | **Prepaid printing** | - | **42,333.00** |
| | | **Other Prepaid Expenses** **Legal retainers/professional fees/payroll expenses** | - | **241,521.39** |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 787,385.39 |
| Total > | 2,318,264.44 |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Gospel Light Publications
Schedule B - Exhibit 1: Fixed Assets List

| SUMMARY: | Est. Fair Market Value |
|---|---|
| TOTAL OFFICE FURNITURE & EQUIPMENT: | $5,000.00 |
| TOTAL NON-LAN COMPUTER EQUIPMENT: | $2,500.00 |
| TOTAL LAN & MAINFRAME EQUIPMENT: | $2,500.00 |
| TOTAL SOFTWARE: | $0.00 |
| **TOTAL:** | **$10,000.00** |

**OFFICE FURNITURE & EQUIPMENT:**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 |
|---|---|---|
| 750-272 | 11/1/1999 | 500-C LETTER OPENER |
| 750-904 | 4/8/2005 | PITNEY BOWES MAILING SYST |
| 950-1166 | 10/7/2003 | SURFBOARD DECOR |
| 950-1170 | 10/1/2003 | HAWORTH FURN EASTMAN AVE |

**NON-LAN COMPUTER EQUIPMENT:**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 |
|---|---|---|
| 001-1085 | 11/13/2003 | LASERJET PRINTER |
| 001-1086 | 2/13/2004 | LASERJET PRINTER |
| 205-5 | 7/1/2014 | MAC PRO 3.7 GHZ QUAD 512G |
| 205-6 | 8/1/2014 | APPLE THUNDERBOLT DISPLAY |
| 310-836 | 4/1/2008 | LATITUDE D630 INTEL CORE |
| 312-1321 | 2/1/2014 | DELL LAPTOP |
| 710-1317 | 4/1/2011 | I7-940XM QUAD CORE |
| 710-1329 | 7/1/2014 | 15 INCH MACBOOK PRO 2.0G |
| 920-1069 | 1/5/2005 | HP LASERJET PRINTER |
| 930-1117 | 11/1/2008 | LATITUDE D630 |

**LAN & MAINFRAME EQUIPMENT:**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 |
|---|---|---|
| 001-1066 | 8/9/2000 | POWERMAC DESIGN SERVER |
| 506-1083 | 10/17/2000 | CISCO 2611 ROUTER SOFTWAR |
| 506-1084 | 10/16/2000 | CISCO 1604R ROUTER SOFTWA |
| 506-1091 | 2/24/2003 | CISCO PIX FIREWALL HRDWR |
| 506-1092 | 2/24/2003 | CISCO PIX FIREWALL SFTWR |

**LAN & MAINFRAME EQUIPMENT (cont.):**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 |
|---|---|---|
| 506-1099 | 10/22/2004 | JAVACARD CC PROCESSING |
| 506-1103 | 8/25/2005 | HRDWR AS400 DISK STORAGE |
| 506-1199 | 11/27/2001 | PCI RAIL DISK UNIT |
| 506-781 | 3/2/1998 | MAGSTAR TAPE RACK |
| 506-898 | 6/14/1999 | IBM 2210-12E ROUTER |
| 710-1320 | 11/1/2011 | DELL NEW EXCHANGE SERVER |
| 710-1323 | 8/1/2011 | NEW DOMAIN CONTROLLER |
| 710-1324 | 12/1/2012 | MAC MINI SERVER |
| 710-1325 | 8/1/2013 | DIGITAL EXPERIENCE HUB |
| 710-1326 | 10/1/2013 | SHAREPOINT SERVER |
| 710-1327 | 7/1/2014 | DELL BACK UP SERVER |
| 710-1328 | 7/1/2014 | DELL RAID HARDWARE |
| 720-1068 | 8/25/2004 | AS400 HARDWARE UPGRADE |
| 720-1192 | 3/31/2010 | DROBO BACKUP SYSTEM |
| 720-1193 | 4/30/2010 | DELL - SWITCH UPGRADE AND |
| 720-1194 | 4/30/2010 | BACKUP SYSTEM UPGRADE |
| 720-1196 | 12/1/2010 | DROBO PRO EXTERNAL RAID |
| 720-1199 | 12/1/2012 | DOMAIN CONTROLLER |
| 720-1202 | 10/1/2014 | DIGITAL STORAGE SERVER |
| 720-838 | 9/25/1998 | ASANTEFAST 20 PACK HARDWA |
| 920-1071 | 5/24/2006 | LVO EXP TP T42 C9 |
| 950-1184 | 7/1/2004 | 2-ZONE TRANSCEIVER II-S |
| 950-1185 | 8/1/2004 | COMPUTER EQUIP. FURNITURE |

**SOFTWARE:**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 |
|---|---|---|
| 100-1296 | 12/1/2012 | ADOBE CREATIVE SUITE 6 |
| 205-4 | 2/1/2011 | ADOBE SYSTEMS |
| 355-1321 | 12/1/2014 | CRM-SUITE-PRO |
| 500-1090 | 8/1/2014 | CREDIT CRD PROC SOFTWARE |
| 500-1092 | 12/14/2000 | CATAPULT AUTO REPORT DIST |
| 500-1098 | 1/26/2001 | DISASTER REC PLAN SFTWRE |
| 500-1125 | 3/26/2001 | CUST RETURN MODULE SFTWRE |
| 506-1037 | 6/16/2000 | FIXED ASSETS MGMT SYSTEM |
| 506-1072 | 9/1/2000 | NEW ROYALTY SYSTEM |
| 506-1086 | 9/1/2002 | PROMO PLAN MRKTNG SFTWR |
| 506-1090 | 3/20/2003 | WINDOWS 2000 SERVER SFTWR |
| 506-1101 | 1/18/2005 | JAVACARD CREDIT CARD SFTW |
| 506-1104 | 5/27/2005 | AS400 SOFTWARE SUPPLEMENT |
| 506-1305 | 12/31/2011 | CURRICULUM AUTO-SHIP |

**SOFTWARE (cont.):**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 |
|---|---|---|
| 506-332 | 5/10/1999 | ROYALTIES SOFTWARE UPGRAD |
| 506-390 | 6/1/1991 | AS/400 COMPUTER SOFTWARE |
| 506-434 | 4/21/1993 | DATA BASE UTILITY |
| 506-486 | 5/30/1994 | SOFTWARE- ROYALTY PROGRAM |
| 506-529 | 8/1/1995 | WAREHOUSE MANAGEMENT SOFT |
| 506-577 | 10/17/1995 | EDI SOFTWARE |
| 506-578 | 10/13/1995 | EDI SOFTWARE |
| 506-605 | 12/28/1995 | MESSENGERPLUS SOFTWARE |
| 506-675 | 4/7/1997 | PATHFINDER SOFTWARE |
| 710-1219 | 10/23/2001 | MAC OS X SERVER SOFTWARE |
| 710-1318 | 8/1/2011 | FREE SHIPPING CAPABILITY |
| 710-1319 | 9/1/2011 | ON-SITE SEARCH FUNCTION |
| 710-1321 | 3/1/2012 | GOOGLE MINI APPLIANCE |
| 720-1048 | 7/1/2000 | ROYALTY SYSTEM UPGRADE |
| 720-1069 | 8/25/2004 | AS400E SOFTWARE UPGRADE |
| 720-1070 | 8/25/2000 | AS400 SOFTWARE PURCHASE |
| 720-1187 | 11/1/2008 | QUARKXPRESS W/ QUARK INTE |
| 720-1188 | 11/1/2008 | ADOBE CREATIVE SUITE 3.3 |
| 720-1197 | 8/1/2011 | SERVER SOFTWARE UPGRADE |
| 720-1198 | 12/31/2011 | FIREBRAND SOFTWARE |
| 720-8 | 12/1/2007 | QLIKVIEW ENTERPRISE |
| 920-1065 | 5/1/2003 | P A M S SOFTWARE |
| 920-1275 | 10/1/2014 | BUDGET MAESTRO |

Gospel Light Publications
Schedule B - Exhibit 1: Fixed Assets List
Petition Insert: Page 1 of 1

**Gospel Light Publications**
**Schedule B – Exhibit 2: Accounts Receivable**

| SUMMARY: | Est. Fair Market Value |
|---|---|
| ACCOUNTS RECEIVALBE: | $435,126.38 |
| **TOTAL:** | **$435,126.38** |

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000272967 | RIVERSIDE CHURCH OF | 4.92 |
| 1/0000089749 | LIFEPOINT CHURCH | 5.49 |
| 1/0000145418 | WINNWOOD BAPTIST CH | 5.96 |
| 1/0000023030 | CENTERVILLE PRESBYT | 6.32 |
| 1/0000017824 | CHRISTIAN RETREAT T | 7.18 |
| 1/0000068154 | UNITED METHODIST CH | 7.49 |
| 1/0000140996 | LONG ISLAND ABUNDAN | 7.99 |
| 1/0000296756 | OVERDRIVE INC | 9.00 |
| 1/0000015697 | NEW LIFE BAPTIST CH | 9.99 |
| 1/0000175575 | MERIDIAN FRIENDS CH | 9.99 |
| 1/0000021316 | GILA VALLEY BAPTIST | 10.50 |
| 1/0000019752 | FIRST PRESBYTERIAN | 10.74 |
| 1/0000039540 | GOSPEL BOOK & CHURC | 12.08 |
| 1/0000020447 | LIVING WATER WORSHI | 12.08 |
| 1/0000132705 | HEAVENLY TREASURES | 12.98 |
| 1/0000302951 | BOWDEN PRESBYTERIAN | 13.09 |
| 1/0000097977 | SODA SPRINGS BAPTIS | 14.99 |
| 1/0000228576 | LIFE ASSEMBLY OF GO | 15.15 |
| 1/0000011959 | FIRST PRESBYTERIAN | 15.69 |
| 1/0000003734 | PENTECOSTAL COG HQ | 15.79 |
| 1/0000145659 | IMMANUEL BAPTIST CH | 16.99 |
| 1/0000038808 | HIGHLAND PARK BAPTI | 17.99 |
| 1/0000136677 | KOREAN PRESBYTERIAN | 18.41 |
| 1/0000306615 | FIRST BAPTIST CH OF | 19.98 |
| 1/0000082164 | HILL CREST BAPTIST | 19.99 |
| 1/0000304769 | THE RIO CHURCH | 19.99 |
| 1/0000019250 | CLINTON UNITED METH | 20.03 |
| 1/0000011106 | VINEYARD CHRISTIAN | 21.49 |
| 1/0000004653 | ENID CHRISTIAN BOOK | 22.41 |
| 1/0000078124 | GRACE ON THE HILL U | 22.65 |
| 1/0000305469 | CHRISTIAN BRANDS | 23.52 |
| 1/0000048232 | FAITH LUTHERAN CHUR | 25.14 |
| 1/0000014762 | LINWOOD COMMUNITY C | 25.83 |
| 1/0000141332 | VIETNAM MINISTRIES | 25.96 |

Gospel Light Publications
Schedule B – Exhibit 2: Accounts Receivable
Page 1 of 17

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000071029 | CALVARY BAPTIST CHU | 26.05 |
| 1/0000028940 | FIRST FREEWILL BAPT | 26.82 |
| 1/0000269265 | CALVARY HILL BOOKSE | 28.36 |
| 1/0000201115 | KI ENTERTAINMENT PT | 28.71 |
| 1/0000087392 | ALLIANCE CHURCH | 28.94 |
| 1/0000227706 | PACIFIC COMMUNITY C | 29.94 |
| 1/0000274955 | STATEN ISLAND CHRIS | 29.94 |
| 1/0000042904 | FIRST BAPTIST CHURC | 29.98 |
| 1/0000045341 | FIRST BRETHREN CHUR | 29.98 |
| 1/0000066253 | TRINITY LUTHERAN CH | 29.98 |
| 1/0000073321 | MOSCOW NAZARENE CHU | 29.98 |
| 1/0000281342 | FIRST BAPTIST CHURC | 29.98 |
| 1/0000071488 | FAITH PRESBYTERIAN | 30.50 |
| 1/0001146885 | CLEARMONT CHRISTIAN | 31.02 |
| 1/0001143379 | CHRIST THE LORD LUT | 31.42 |
| 1/0000016600 | MATAWAN UNITED METH | 31.71 |
| 1/0000098423 | SALVATION ARMY | 31.92 |
| 1/0000272803 | KANSAS MISSION CHUR | 32.04 |
| 1/0000040030 | CHINESE INDEP BAPT | 32.24 |
| 1/0000149036 | LIVING HOPE CHURCH | 33.70 |
| 1/0000025683 | FREE METHODIST CHUR | 33.97 |
| 1/0000009996 | LION & LAMB CHRISTI | 34.15 |
| 1/0000299686 | UNDERGROUNDS | 34.58 |
| 1/0000092382 | WONDERFUL MERCY CHU | 34.94 |
| 1/0000178406 | SKIDAWAY ISLAND BAP | 34.94 |
| 1/0000149036 | FIRST BAPTIST OF JE | 34.97 |
| 1/0000033631 | NO UMPQUA BIBLE FEL | 34.98 |
| 1/0000094618 | FIRST BAPTIST CHURC | 34.98 |
| 1/0000140199 | HOUSTON CHRISTIAN A | 34.98 |
| 1/0000269099 | FIRST BAPTIST CH OF | 34.98 |
| 1/0000293405 | GALLANT ROAD BAPTIS | 34.98 |
| 1/0000286124 | UNIVERSITY CHINESE | 35.09 |
| 1/0000302648 | WILBRAHAM UNITED CH | 36.20 |
| 1/0000002281 | SOLID ROCK BOOKSTOR | 37.21 |
| 1/0000129322 | BRIGHTON CHURCH | 37.49 |
| 1/0000308147 | FARNHAM UNITED METH | 38.00 |
| 1/0000015833 | SOUTHSIDE CHURCH OF | 38.07 |
| 1/0000038356 | ALAMO CITY CHRISTIA | 38.07 |
| 1/0000002627 | BIBLE BOOKSTORE THE | 38.93 |
| 1/0000040479 | HARVEST HILLS CHURC | 38.96 |
| 1/0000014210 | MT VERNON BAPTIST C | 39.92 |
| 1/0000042231 | WAYNE HILLS BAPTIST | 39.93 |
| 1/0000085895 | FIRST BAPTIST CHURC | 39.93 |
| 1/0000165635 | SPRINGWATER CH OF T | 39.93 |

Gospel Light Publications
Schedule B – Exhibit 2: Accounts Receivable
Page 2 of 17

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000003234 | 21ST CENTURY CHRIST | 40.23 |
| 1/0000027230 | PARKSIDE CHURCH | 40.30 |
| 1/0000041220 | HYDE PARK BAPTIST C | 40.55 |
| 1/0000289247 | KOBO INC BORDERS E- | 40.73 |
| 1/0000021382 | NEW LIFE BIBLE FELL | 40.73 |
| 1/0000085121 | FIRST UNITED METHOD | 40.77 |
| 1/0000209645 | HOLY TRINITY ANGLIC | 40.82 |
| 1/0000180862 | MT OLIVE CHRISTIAN | 40.91 |
| 1/0000060947 | BETHANY ARP CHURCH | 42.88 |
| 1/0000142230 | FAITH EPISCOPAL CHU | 42.92 |
| 1/0000010460 | LIVING WATERS CHRST | 42.97 |
| 1/0000254354 | ALPINE CHRISTIAN FE | 42.97 |
| 1/0000006908 | FLORIDA COLLEGE BOO | 43.06 |
| 1/0000032824 | HOPEWELL REFORMED C | 44.26 |
| 1/0000006083 | JOY CHRISTIAN BOOKS | 44.56 |
| 1/0000089943 | WESTLAKE BIBLE FELL | 44.90 |
| 1/0000219214 | OTTERBEIN UNITED ME | 44.90 |
| 1/0000307559 | FAITH EVANGELICAL B | 44.93 |
| 1/0000180878 | MOOREFIELD CH OF TH | 44.94 |
| 1/0000281460 | SOUTHERN HILLS CH O | 44.95 |
| 1/0000027290 | NO ROME WESLEYAN CH | 44.97 |
| 1/0000036621 | NORTHRIDGE CHURCH | 44.97 |
| 1/0000259342 | ST PAUL COMMUNITY C | 44.97 |
| 1/0000304284 | HOLTON UNITED METHO | 44.97 |
| 1/0000002133 | KOLAS CHRISTIAN BOO | 46.17 |
| 1/0000069593 | WESTMINSTER PRESBYT | 46.40 |
| 1/0000046343 | NEW BETHEL BAPTIST | 46.63 |
| 1/0000305164 | VALLEY POINT CH OF | 46.96 |
| 1/0000014772 | FIRST BAPTIST CHURC | 47.94 |
| 1/0000003995 | NORTHWESTERN COLLEG | 47.99 |
| 1/0000304847 | GORDON-STRAIT ENTER | 48.15 |
| 1/0000217022 | SUGAR GROVE BAPTIST | 48.73 |
| 1/0000006803 | MUSTARD SEED THE | 48.82 |
| 1/0000043878 | CHURCH OF THE NAZAR | 48.94 |
| 1/0000281587 | SAINT MARK PRESBYTE | 48.95 |
| 1/0000142855 | HARBOR LIGHT CHURCH | 49.26 |
| 1/0000001103 | SALVATION ARMY CENT | 49.26 |
| 1/0000015725 | CROSSROADS CHRISTIA | 49.90 |
| 1/0000025753 | FAITH CHRISTIAN FAM | 49.90 |
| 1/0000077277 | SO DAYTONA CHRISTIA | 49.90 |
| 1/0000139867 | MAIN ST BAPTIST CHU | 49.90 |
| 1/0000147804 | BELLEVUE UN PRESBYT | 49.90 |
| 1/0000281760 | NORTHLAND MISSION C | 49.90 |
| 1/0000302517 | TUNNELL HILL FIRST | 49.91 |

Gospel Light Publications
Schedule B – Exhibit 2: Accounts Receivable
Page 3 of 17

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000292759 | UNION GROVE BAPTIST | 49.94 |
| 1/0000302866 | LIMA BAPTIST CHURCH | 49.94 |
| 1/0000086096 | NORTHBRIDGE BAPTIST | 49.97 |
| 1/0000136577 | FIRST PRESBYTERIAN | 49.98 |
| 1/0000133216 | MIDWAY COMMUNITY CH | 49.98 |
| 1/0000017970 | CHRISTIAN CHURCH | 49.99 |
| 1/0000165745 | HOWARD UN METHODIST | 49.99 |
| 1/0000259259 | EVANGELICAL FREE CH | 49.99 |
| 1/0000083219 | MARDEL BOOKSTORE #3 | 50.95 |
| 1/0000268163 | VICTORY CHRISTIAN M | 51.60 |
| 1/0000019766 | CHAPEL IN NORTH CAN | 51.96 |
| 1/0000139811 | PERFECT PEACE CHRIS | 52.11 |
| 1/0000009059 | BRIGHTER LIFE BOOKS | 52.63 |
| 1/0000042560 | CASTLE BAPTIST CHU | 53.76 |
| 1/0000073990 | CENTRAL BAPTIST CHU | 53.85 |
| 1/0000046446 | FIRST BAPTIST CHURC | 53.88 |
| 1/0000290737 | GOSHEN NEW LIFE CHU | 54.92 |
| 1/0000297189 | FIRST GENERAL BAPTI | 54.92 |
| 1/0000019203 | SOUTHSIDE CHRISTIAN | 54.93 |
| 1/0000052537 | SECOND BAPTIST CHUR | 54.93 |
| 1/0000305343 | FIRST BAPTIST CHURC | 54.93 |
| 1/0000074763 | CHRISTIAN LIFE CENT | 54.95 |
| 1/0000083935 | TRINITY NAZARENE CH | 54.97 |
| 1/0000096067 | BEULAH BAPTIST CHUR | 54.97 |
| 1/0000097146 | CARLETON ASSEMBLY O | 54.97 |
| 1/0000159685 | FIRST BAPTIST CHURC | 54.97 |
| 1/0000171487 | FAITH UNITED METHOD | 54.97 |
| 1/0000190418 | KINGSTON ALLIANCE C | 54.97 |
| 1/0000296070 | BEREAN BAPTIST CHUR | 54.97 |
| 1/0000002319 | BIBLE SUPPLIES | 56.18 |
| 1/0000020692 | BRADFORD BAPTIST CH | 56.87 |
| 1/0000057920 | EAST INDEP CHURCH O | 57.39 |
| 1/0000143413 | SHILOH BAPTIST CHUR | 57.88 |
| 1/0000304476 | ANGLETON CHURCH OF | 57.92 |
| 1/0000270153 | HOLY CROSS CHURCH | 58.45 |
| 1/0000054907 | HILLSIDE AVE CHURCH | 58.90 |
| 1/0000153496 | CARLISLE EVANG FREE | 59.51 |
| 1/0000023233 | FIRST UNITED METHOD | 59.53 |
| 1/0000039113 | TILLAMOOK CH OF THE | 59.89 |
| 1/0000142358 | REFUGE EFC | 59.89 |
| 1/0000271893 | FARMINGTON BAPTIST | 59.89 |
| 1/0000028366 | HILO MISSIONARY CHU | 59.92 |
| 1/0000004905 | LOGOS BOOKSTORE OF | 60.37 |
| 1/0000014726 | RICHMOND AVENUE BAP | 61.79 |

Gospel Light Publications
Schedule B – Exhibit 2: Accounts Receivable
Page 4 of 17

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000029291 | CHRIST EVANGELICAL | 62.01 |
| 1/0000047138 | BAY AREA CHINESE BI | 62.39 |
| 1/0000014687 | FIRST BAPTIST CHURC | 62.86 |
| 1/0000306810 | FIRST PRESBYTERIAN | 63.17 |
| 1/0000152173 | LANGLEY BAPTIST CHU | 63.87 |
| 1/0000045283 | CHINESE CHURCH IN C | 64.47 |
| 1/0000194278 | FIRST BAPTIST CHURC | 64.50 |
| 1/0000130543 | HESS RD WESLEYAN CH | 64.88 |
| 1/0000252828 | SEQUIM BIBLE CHURCH | 64.90 |
| 1/0000051710 | FOURSQUARE GOSPEL C | 64.91 |
| 1/0000142589 | CHRISTIAN FAITH FEL | 64.91 |
| 1/0000034534 | FERN CREEK CHRISTIA | 64.92 |
| 1/0000076744 | SPRING HILL BAPTIST | 64.92 |
| 1/0000077865 | FIRST PRESBYTERIAN | 64.92 |
| 1/0000015201 | FAITH REFORMED CHUR | 65.35 |
| 1/0000090092 | CHINESE COMMUNITY C | 65.88 |
| 1/0000149503 | INDIAN RIVER BAPTIS | 66.11 |
| 1/0000293396 | MT. PARAN BAPTIST C | 67.85 |
| 1/0000006775 | LIFELINE CHRISTIAN | 69.04 |
| 1/0000032716 | LIVING WORD ASSEMBL | 69.86 |
| 1/0000177662 | NEW TESTAMENT CHURC | 69.87 |
| 1/0000149918 | TRINITY EVANGELICAL | 69.90 |
| 1/0000305149 | BETHEL UNITED METHO | 69.90 |
| 1/0000011874 | PARKERVILLE BAPTIST | 69.96 |
| 1/0000080870 | FIRST BAPTIST CHURC | 69.96 |
| 1/0000124677 | RIVERSIDE CHRISTIAN | 69.96 |
| 1/0000167123 | ROLLING HILLS BAPTI | 69.96 |
| 1/0000305219 | FIRST BAPTIST CHURC | 69.96 |
| 1/0000001217 | BODY AND SOUL | 70.07 |
| 1/0000124490 | RESOURCE CNTR-CHRIS | 70.21 |
| 1/0000044300 | AMAZING GRACE CH OR | 70.61 |
| 1/0000068014 | FIRST BAPTIST CHURC | 70.93 |
| 1/0000161208 | GRATERFORD BIBLE FE | 71.04 |
| 1/0000010545 | NEW LIFE CHRISTIAN | 71.84 |
| 1/0000081250 | PETERS CREEK EVANG | 71.84 |
| 1/0000172776 | EMMANUEL LUTHERAN C | 73.80 |
| 1/0000011124 | CAVANAUGH FREE WILL | 74.88 |
| 1/0000032749 | SO JEFFERSON CHRIST | 74.88 |
| 1/0000126108 | MUNCIE BAPTIST CHUR | 74.88 |
| 1/0000293463 | KINDER BIBLE CHURCH | 74.88 |
| 1/0000082548 | CADRON RIDGE BAPTIS | 74.89 |
| 1/0000017033 | LIFE SPRING CHURCH | 74.90 |
| 1/0000018597 | TRUE MEMORIAL BAPT | 74.96 |
| 1/0000049840 | MISSIONARY CHURCH | 74.96 |

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000060191 | WILEY UNION CHURCH | 74.96 |
| 1/0000074458 | PUEBLO NUEVO COMMUN | 74.96 |
| 1/0000074962 | FIRST BAPTIST CHURC | 74.96 |
| 1/0000125740 | MIDDLESEX BAPTIST C | 74.96 |
| 1/0000133889 | MOUNT GILEAD BAPTIS | 74.96 |
| 1/0000197857 | BRONSON ROAD BAPTIS | 74.96 |
| 1/0000200065 | LIBERTY LIGHTHOUSE | 74.96 |
| 1/0000288230 | FIRST PRESBYTERIAN | 74.96 |
| 1/0000285693 | FIRST CHURCH OF THE | 76.83 |
| 1/0000181557 | REDEEMER EVANGELICA | 76.86 |
| 1/0000288719 | FIRST BAPTIST CHURC | 77.89 |
| 1/0000167966 | FAITH FAMILY FELLOW | 77.92 |
| 1/0000010471 | CHRIST LUTHERAN CHU | 78.22 |
| 1/0000284665 | CHRISTIAN CONNECTIO | 78.57 |
| 1/0000038442 | DIAMOND CANYON CHRI | 79.42 |
| 1/0000036917 | LIFE POINT CHURCH | 79.80 |
| 1/0000154863 | NORTH CENTRAL CHURC | 79.84 |
| 1/0002154474 | WORDS OF LIFE | 79.86 |
| 1/0000030554 | NORTHVILLE CHRISTIA | 79.88 |
| 1/0000144392 | ST JOHN EVANGELIST | 79.88 |
| 1/0000259942 | CHANDLER CH OF THE | 79.90 |
| 1/0000283765 | CALVARY CHAPEL LONG | 79.90 |
| 1/0000056345 | NO COUNTRY ALLIANCE | 79.92 |
| 1/0000079273 | TACOMA CHURCH OF GO | 79.92 |
| 1/0000307505 | ALTAMONT BAPTIST CH | 79.92 |
| 1/0000080129 | FIRST CHRISTIAN CHU | 80.05 |
| 1/0000007115 | EMMANUEL BOOKSTORE | 80.14 |
| 1/0000043598 | CROSSROADS BIBLE CH | 80.57 |
| 1/0000015508 | PETALUMA CHRISTIAN | 80.58 |
| 1/0000054387 | SIERRA FIRST BAPTIS | 80.58 |
| 1/0000044465 | TIGARD CHRISTIAN CH | 80.82 |
| 1/0001137025 | ULYSSES FREE METHOD | 80.82 |
| 1/0000041961 | CHURCH OF THE NAZAR | 81.09 |
| 1/0000004290 | OLIVE BRANCH THE | 81.21 |
| 1/0000064688 | LUTHERAN CHURCH RES | 81.36 |
| 1/0000054374 | WESTOVER BAPTIST CH | 81.37 |
| 1/0000296390 | FLAT ROCK BAPTIST C | 82.02 |
| 1/0000022499 | OUR SAVIOURS LUTHER | 83.86 |
| 1/0000023519 | MAYFAIR PLYMOUTH CO | 83.86 |
| 1/0000050553 | HOPE GRACE BRETHREN | 83.86 |
| 1/0000055348 | WAPPING COMMUNITY C | 83.86 |
| 1/0000060868 | CONNETICUT VALLEY C | 83.86 |
| 1/0000180470 | SHAWS FORK BAPTIST | 83.91 |
| 1/0000199967 | WALNUT GROVE CH OF | 84.84 |

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000178934 | DELRAYNO BAPTIST CH | 84.87 |
| 1/0000133831 | GRACE BRETHREN CHUR | 84.88 |
| 1/0000295519 | PRESTON GOSPEL CHAP | 85.84 |
| 1/0000024102 | FOURSQUARE GOSPEL C | 85.89 |
| 1/0000089135 | SHADY GROVE FREEWIL | 86.38 |
| 1/0000293996 | GRACE BIBLE CHURCH | 86.54 |
| 1/0000069434 | TANGLEWOOD CHURCH O | 86.95 |
| 1/0000265836 | EICHER MENNONITE CH | 87.18 |
| 1/0000032749 | BRETHREN IN CHRIST | 89.80 |
| 1/0000066401 | ZION BRETHREN IN CH | 89.80 |
| 1/0000046783 | NEW LIFE TEMPLE | 89.87 |
| 1/0000281917 | FIRST BAPTIST CHURC | 89.87 |
| 1/0000152796 | THE WORD GOSPEL | 90.91 |
| 1/0000115729 | SKS BOOKS WAREHOUSE | 91.16 |
| 1/0000008460 | CARPENTER'S SHOP TH | 91.72 |
| 1/0000051290 | ARLINGTON CHRISTIAN | 91.82 |
| 1/0000182256 | FIRST BAPTIST CHURC | 91.82 |
| 1/0000135887 | FIRST BAPTIST FELLO | 92.99 |
| 1/0000015515 | WESTWOOD BAPTIST CH | 93.44 |
| 1/0000082420 | FIRST FREE WILL BAP | 93.85 |
| 1/0000014598 | MARSHALTON UNITED M | 94.59 |
| 1/0000253700 | FELLOWSHIP BIBLE CH | 94.81 |
| 1/0000293346 | CHRISTIAN BELIEVERS | 94.95 |
| 1/0000025725 | STEPPING STONES CHR | 95.04 |
| 1/0000085818 | FIRST BAPTIST CHURC | 95.84 |
| 1/0000148972 | FIRST LATIN AMERICA | 95.88 |
| 1/0000171321 | SEASIDE COMMUNITY C | 96.60 |
| 1/0000154068 | DALTON'S CHRISTIAN | 96.66 |
| 1/0000097984 | FIRST BAPTIST CHURC | 96.70 |
| 1/0000010844 | CARING COMMUNITY CH | 97.38 |
| 1/0000056372 | VIRGIL METHODIST CH | 97.65 |
| 1/0000277675 | UNITED METHODIST CH | 97.92 |
| 1/0000087559 | PEACE PRESBYTERIAN | 98.01 |
| 1/0000034398 | HUNTING CREEK BAPTI | 98.11 |
| 1/0000182504 | CORYLAND CHURCH | 98.94 |
| 1/0000000256 | WINDOWS BOOKSELLERS | 99.24 |
| 1/0000263884 | FELLOWSHIP AT THE B | 99.75 |
| 1/0000057046 | SEATTLE CHRISTIAN A | 99.80 |
| 1/0000171326 | AURORA BAPTIST CHUR | 99.80 |
| 1/0000250803 | FAITH POINT CHRISTI | 99.84 |
| 1/0000061173 | VARINA BAPTIST CHUR | 99.92 |
| 1/0000296574 | TAIWAN PRESBYTERIAN | 99.95 |
| 1/0000027941 | MORAVIAN BOARD/CHRI | 101.82 |
| 1/0000029673 | FIRST BAPTIST CHURC | 101.82 |

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000090420 | PARK BLVD PRESBYTER | 102.02 |
| 1/0000040015 | ABUNDANT HOPE CHRIS | 102.06 |
| 1/0000173059 | WEST END COMMUNITY | 102.17 |
| 1/0000297128 | ROXBURY ST PAULS UM | 102.26 |
| 1/0000093128 | UNITED METHODIST CH | 103.10 |
| 1/0000008805 | PRAISES FAMILY BOOK | 104.50 |
| 1/0000067783 | BETHEL BAPTIST CHUR | 104.82 |
| 1/0000006407 | FAITH CHRISTIAN BOO | 104.85 |
| 1/0000031387 | FIRST BAPTIST CHURC | 105.38 |
| 1/0000031642 | FIRST BAPTIST CHURC | 106.98 |
| 1/0000293510 | CALVARY CHAPEL | 107.29 |
| 1/0000009105 | JOYOUS HOPE | 107.81 |
| 1/0000285720 | TUCSON COMMUNITY CH | 108.92 |
| 1/0000170020 | METRO BAPTIST CHURC | 109.79 |
| 1/0000182494 | FIRST PRESBYTERIAN | 109.79 |
| 1/0000038445 | FAITH IS THE VICTOR | 109.84 |
| 1/0000026907 | FIRST BAPTIST CHURC | 109.85 |
| 1/0000158915 | FIRST ASSEMBLY OF G | 109.85 |
| 1/0000287904 | CLC WHOLESALE | 109.92 |
| 1/0000078797 | FIRST EVANGELICAL P | 109.93 |
| 1/0000044216 | GRACE BIBLE CHURCH | 109.94 |
| 1/0000289999 | SONRISE COMMUNITY C | 110.88 |
| 1/0000260242 | FIRST BAPTIST CHURC | 111.51 |
| 1/0000128345 | VERITAS PRESS | 111.59 |
| 1/0000304439 | SOUTHPOINT CHURCH | 112.47 |
| 1/0000137850 | FIRST UNITED CHURCH | 112.90 |
| 1/0000127092 | TRINITY CHRISTIAN C | 113.75 |
| 1/0000077019 | FIRST CHURCH OF THE | 113.92 |
| 1/0000058585 | FIRST LUTHERAN CHUR | 113.99 |
| 1/0000306383 | BETHEL BAPTIST TEMP | 114.66 |
| 1/0000007684 | TOLLEY'S BIBLE BOOK | 114.94 |
| 1/0000033949 | COMMUNITY BIBLE CHU | 114.94 |
| 1/0000150192 | FAITH BAPTIST CHURC | 114.94 |
| 1/0000268953 | CROSSPOINTE COMMUNI | 114.94 |
| 1/0000307698 | SUSQUEHANNA BAPTIST | 115.68 |
| 1/0000033872 | NEW LIFE FELLOWSHIP | 116.89 |
| 1/0000030484 | FAITH CHRISTIAN FEL | 117.02 |
| 1/0000309474 | MELISSA CHIASSON | 117.72 |
| 1/0000306051 | MOUNT ARARAT BAPTIS | 117.77 |
| 1/0000152508 | LEANDER CHURCH OF C | 117.83 |
| 1/0000020918 | VALLEY CHRISTIAN FE | 118.02 |
| 1/0000267193 | COAST BIBLE CHURCH | 118.11 |
| 1/0000276358 | CHURCH ON THE WAY S | 118.15 |
| 1/0000180290 | FIRST BAPTIST CHURC | 118.19 |

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000023714 | NEW LIFE CHURCH | 118.80 |
| 1/0000015548 | HOLY ANGELS CATHOLI | 119.25 |
| 1/0000050392 | GREEN LAKE CALVARY | 119.56 |
| 1/0000020281 | RIDGEVIEW BAPTIST C | 119.78 |
| 1/0000083460 | COMMUNITY CHRISTIAN | 119.78 |
| 1/0000077327 | FIRST BAPTIST CHURC | 119.83 |
| 1/0000025356 | NORTHMINSTER PRESBY | 119.84 |
| 1/0000081279 | BELMONT BAPTIST CHU | 119.84 |
| 1/0000264699 | RUSHVILLE CHRISTIAN | 119.90 |
| 1/0000068627 | IMMANUEL CHURCH | 119.92 |
| 1/0000092571 | CENTRAL PRESBYERIAN | 119.93 |
| 1/0000146025 | UNION BAPTIST CHURC | 119.99 |
| 1/0000046038 | EAST SIDE COMMUNITY | 120.56 |
| 1/0000048194 | MUNCIE ALLIANCE CHU | 120.83 |
| 1/0000047537 | ALLIANCE CHURCH | 121.80 |
| 1/0000140211 | CENTER BAPTIST CHUR | 121.84 |
| 1/0000041736 | MC KOWNVILLE UN MET | 122.97 |
| 1/0000079105 | WOODLAND HEIGHTS BA | 122.98 |
| 1/0000018565 | FIRST CHRISTIAN CHU | 123.14 |
| 1/0000068414 | OUR SAVIOR LUTHERAN | 123.50 |
| 1/0000061698 | FRIENDLY BOOK STORE | 124.70 |
| 1/0000064152 | TANNEHILL VALLEY BA | 124.70 |
| 1/0000024132 | CHAPEL HILL BAPTIST | 124.75 |
| 1/0000034815 | CALVARY BAPTIST CHU | 124.75 |
| 1/0000296922 | FIRST BAPTIST CHURC | 124.78 |
| 1/0000021650 | MONCLOVA RD BAPTIST | 124.81 |
| 1/0000196425 | SMALLS GROVE CHURCH | 124.93 |
| 1/0000236609 | KOERNER HEIGHTS CHU | 125.72 |
| 1/0000300281 | EASTSIDE FREE METHO | 125.72 |
| 1/0000017654 | FIRST BAPTIST CHUR | 125.79 |
| 1/0000047546 | BREAD OF LIFE CHURC | 126.59 |
| 1/0000172521 | FIRST BAPTIST CHURC | 126.92 |
| 1/0000015242 | FIRST BAPTIST CHURC | 127.31 |
| 1/0000076860 | MARVIN UN METHODIST | 127.39 |
| 1/0000137991 | HERITAGE BAPTIST CH | 127.74 |
| 1/0000166764 | DAKOTA COMM PRESBY | 127.88 |
| 1/0000046590 | ADVENT CHRISTIAN CH | 127.92 |
| 1/0000066986 | WAREHOUSE CHRISTIAN | 128.68 |
| 1/0000025204 | MENNONITE CHURCH | 128.76 |
| 1/0000021006 | ZION BIBLE CHURCH | 128.82 |
| 1/0000139418 | COSHOCTON CHRISTIAN | 128.84 |
| 1/0000075400 | CORNERSTONE CHURCH | 129.75 |
| 1/0000067847 | NORTHWEST BAPTIST C | 129.84 |
| 1/0000296430 | ORANGE CNTY CHINESE | 129.89 |

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000015531 | CHRIST UNITED METHO | 129.92 |
| 1/0000145154 | FIRST BAPTIST CHURC | 129.93 |
| 1/0000236103 | CARTHAGE NAZARENE | 130.85 |
| 1/0000180096 | TIONESTA CHURCH OF | 131.47 |
| 1/0000016683 | SOUTH HILLS BIBLE C | 132.56 |
| 1/0000042054 | JOHNSON FERRY BAPTI | 132.95 |
| 1/0000308212 | HOPE AND A FUTURE, | 133.10 |
| 1/0000050273 | SALEM BIBLE CHURCH | 134.88 |
| 1/0000307632 | BELLA VISTA BAPTIST | 134.88 |
| 1/0000138183 | CHRISTIAN FELLOWSHI | 135.86 |
| 1/0000293742 | ORANGE COUNTY EVANG | 136.44 |
| 1/0000297175 | BETHLEHAM LUTHERAN | 136.80 |
| 1/0000018390 | FAITH BAPTIST CHURC | 136.88 |
| 1/0000143945 | ABRAM CREEK BAPTIST | 136.88 |
| 1/0000008572 | MAJESTY CHRISTIAN B | 138.81 |
| 1/0000037157 | CHURCH ON THE WAY | 139.65 |
| 1/0000092286 | HIGHER GROUND BAPTI | 139.76 |
| 1/0000265023 | SOUTHSIDE BAPTIST C | 139.80 |
| 1/0000272085 | BROOKLIFE CHURCH | 139.89 |
| 1/0000286477 | ROCK CHINESE CHURCH | 139.96 |
| 1/0000161881 | GRACE COMMUNITY CHU | 139.99 |
| 1/0000024713 | MORNINGSTAR COMMUNI | 140.85 |
| 1/0000195041 | FIRST BAPTIST CHURC | 142.73 |
| 1/0000047856 | COMMUNITY BIBLE CHU | 142.79 |
| 1/0000174186 | NORWAY LUTHERAN CHU | 143.02 |
| 1/0000012249 | PERRY HALL PRESBYTE | 144.64 |
| 1/0000009411 | FIRST BAPTIST CHURC | 144.79 |
| 1/0000030417 | AMBRIDGE CHRISTIAN | 144.86 |
| 1/0000046269 | LIFEPOINT CHURCH | 144.88 |
| 1/0000004287 | KAIROS THE | 145.41 |
| 1/0000091864 | NORTHERN HILLS BIBL | 145.68 |
| 1/0000027011 | FIRST BAPTIST CHUR | 145.75 |
| 1/0000010344 | FIRST BAPTIST CHURC | 145.79 |
| 1/0000026898 | EVANGELICAL COVENAN | 146.89 |
| 1/0000306489 | FIRST BAPTIST CH SO | 147.19 |
| 1/0000022133 | CALVARY BAPTIST CHU | 148.76 |
| 1/0000093385 | ELM CITY BAPTIST CH | 149.92 |
| 1/0000167147 | BETHEL PRESBYTERIAN | 149.92 |
| 1/0000175863 | FAITH CHRISTIAN FEL | 149.92 |
| 1/0000290908 | THOMAS MENNONITE CH | 149.92 |
| 1/0000010018 | OC FIRST ASSEMBLY O | 150.20 |
| 1/0000017346 | SIERRA GRACE FELLOW | 150.25 |
| 1/0000131149 | ABBOTSFORD EVANGELI | 152.02 |
| 1/0000061847 | CHRISTIAN COMMUNITY | 152.66 |

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000260583 | VICTORY CHURCH PROD | 153.46 |
| 1/0000196194 | KOREAN PRESBYTERIAN | 153.90 |
| 1/0000268640 | COVENANT CHURCH | 154.49 |
| 1/0000014069 | CALVARY CHAPEL OF S | 156.95 |
| 1/0000201904 | KOREAN PRESBY CH OF | 156.95 |
| 1/0000277365 | BOOKSHELF CENTRAL | 158.04 |
| 1/0000277002 | HERITAGE FELLOWSHIP | 158.83 |
| 1/0000149328 | KINGS CHAPEL | 159.84 |
| 1/0000006574 | PARABLE OF ST. JOSE | 159.98 |
| 1/0000130510 | ROYAL PALM CHRISTIA | 162.43 |
| 1/0000194407 | AMAZING GRACE RESOU | 163.08 |
| 1/0000031301 | PEOPLES CHURCH, THE | 164.72 |
| 1/0000038258 | BOIS DARC BAPTIST C | 164.82 |
| 1/0000089451 | CENTRAL CHRISTIAN C | 164.82 |
| 1/0000303977 | FIRST CHURCH OF GOD | 164.87 |
| 1/0000144217 | UNITED PRESBYTERIAN | 164.93 |
| 1/0000094488 | PEACE EVANG REFORME | 164.95 |
| 1/0000054553 | WESTCHESTER BAPTIST | 165.66 |
| 1/0000035776 | UNITED METHODIST CH | 166.01 |
| 1/0000257095 | LAMP POST CHRISTIAN | 166.45 |
| 1/0000095140 | SINGAPORE BAPTIST B | 166.86 |
| 1/0000040723 | BISHOPVILLE PRESBY | 167.82 |
| 1/0000046689 | COMMUNITY CHURCH | 168.75 |
| 1/0000011002 | SIMPSON CREEK BAPTI | 169.76 |
| 1/0000280956 | NORTHMINSTER PRESBY | 171.66 |
| 1/0000031387 | THE OPEN DOOR INC | 172.45 |
| 1/0000010658 | PLAINFIELD CHRISTIA | 172.70 |
| 1/0000288845 | OAKLAWN BAPTIST CHU | 173.50 |
| 1/0000044892 | NO METRO CHURCH | 174.65 |
| 1/0000036740 | FIRST BAPTIST CHURC | 174.67 |
| 1/0000037993 | CLIFTON CHURCH OF C | 174.79 |
| 1/0000037733 | GRACE BIBLE CHURCH | 175.06 |
| 1/0000137555 | FIRST PRESBYTERIAN | 175.66 |
| 1/0000198920 | CHURCH AT FAIRVIEW | 175.92 |
| 1/0000295342 | JOINING THE DOTS DI | 176.53 |
| 1/0000158874 | JACKSON CHURCH OF G | 176.58 |
| 1/0000015344 | REDFORK CHURCH OF G | 177.72 |
| 1/0000014432 | FALLS CHURCH, ANGLI | 178.90 |
| 1/0000305108 | HERITAGE COMMUNITY | 179.99 |
| 1/0000069428 | GREENVIEW CHRISTIAN | 180.67 |
| 1/0000030900 | COUNTRY WOODS BAPTI | 180.82 |
| 1/0000064340 | LIGHTSTREET UNITED | 182.76 |
| 1/0000079108 | CHAMBERLAYNE BAPTIS | 182.85 |
| 1/0000138304 | MID VALLEY BAPTIST | 183.05 |

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000044448 | DALLAS CHINESE BIBL | 184.64 |
| 1/0000129520 | WALDENS RIDGE BAPTI | 184.82 |
| 1/0000306158 | CHRIST CHURCH OF TH | 184.87 |
| 1/0000142628 | HILLTOP COVENANT CH | 185.39 |
| 1/0000090015 | THE BIBLE SOCIETY O | 185.67 |
| 1/0000010405 | KERN RIVER VALLEY C | 187.83 |
| 1/0000047512 | MIDLOTHIAN BIBLE CH | 189.60 |
| 1/0000045846 | FAITH METHODIST CHU | 189.99 |
| 1/0000001661 | BAKER BOOK HOUSE | 192.47 |
| 1/0000296157 | NEW LIFE BAPTICA | 192.77 |
| 1/0000037054 | FAITH LUTHERAN BRET | 194.83 |
| 1/0000050675 | GRISWOLD ST BAPTIST | 194.89 |
| 1/0000078313 | WESTWOOD BAPTIST CH | 195.73 |
| 1/0000269315 | MINIER CHRISTIAN CH | 197.91 |
| 1/0000305004 | RIDGEVIEW BAPTIST | 198.01 |
| 1/0000055166 | EVANGELICAL FREE CH | 198.51 |
| 1/0000012952 | ST PAULS LUTHERAN C | 199.36 |
| 1/0000160266 | SHILOH BAPTIST CHUR | 199.66 |
| 1/0000284559 | BEALE MEMORIAL BAPT | 199.86 |
| 1/0000015751 | AMHERST ALLIANCE CH | 199.99 |
| 1/0000044129 | NORTHWEST AVE CHURC | 199.99 |
| 1/0000073997 | GRACE COMMUNITY BIB | 199.99 |
| 1/0000209177 | VINEYARD CHRISTIAN | 199.99 |
| 1/0000296373 | IMPACT CHRISTIAN CE | 199.99 |
| 1/0000030835 | CLASSIC CITY COMMUN | 199.99 |
| 1/0000117107 | FELLOWSHIP BAPTIST | 200.66 |
| 1/0000042626 | MACEDONIA CHURCH OF | 200.80 |
| 1/0000022070 | WEST KINGSTON BAPTI | 202.81 |
| 1/0000306196 | HOLY TRINITY LUTHER | 202.99 |
| 1/0000037297 | FIRST BAPTIST CHURC | 203.11 |
| 1/0000294576 | FIRST CONGREGATIONA | 203.77 |
| 1/0000134199 | EAST VALLEY CHRISTI | 203.99 |
| 1/0000043113 | WINTERSBURG PRESBYT | 204.22 |
| 1/0000094474 | IAGO FEDERATED CHUR | 204.72 |
| 1/0000049110 | INKOM COMMUNITY BIB | 204.73 |
| 1/0000035475 | CATHEDRAL OF HIS GL | 205.58 |
| 1/0000010437 | FIRST BAPTIST CHURC | 205.66 |
| 1/0000138886 | MARDEL BOOKSTORE #1 | 207.43 |
| 1/0000030592 | OLD MAHONING BAPTIS | 207.71 |
| 1/0000006767 | FAITH BOOK NOOK & G | 207.72 |
| 1/0000033408 | FIRST PRESBYTERIAN | 207.86 |
| 1/0000305447 | COASTAL COMMUNITY C | 210.34 |
| 1/0000029775 | BIG SPRINGS BAPTIST | 214.72 |
| 1/0000028645 | NORTHWEST FAMILY CH | 214.76 |

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000092298 | BRIER CREEK CUMB PR | 214.80 |
| 1/0000308431 | REMNANT CH OF IMPER | 214.98 |
| 1/0001152948 | CANAANLAND DIST SDN | 215.79 |
| 1/0000298498 | NEW CITY | 218.13 |
| 1/0000041411 | TWIN LAKES BAPTIST | 219.92 |
| 1/0000304781 | NEW HOPE FELLOWSHIP | 219.98 |
| 1/0000149020 | TRINITY REFORMED CH | 220.08 |
| 1/0000050064 | CITY VIEW CHURCH | 221.78 |
| 1/0000040547 | CALVARY CHPL OF THE | 223.20 |
| 1/0000070747 | WATSON BIBLE CHURCH | 225.22 |
| 1/0000307690 | PLEASANT HOME CHURC | 225.44 |
| 1/0001012394 | IMMANUEL LUTHERAN C | 228.70 |
| 1/0000043592 | CHINESE CHRISTIAN U | 229.62 |
| 1/0000050509 | WELLSPRING BIBLE FE | 229.75 |
| 1/0000284004 | RIVERSIDE MANDARIN | 229.87 |
| 1/0000006127 | GRAND BOOK & BIBLE | 230.53 |
| 1/0001127949 | CORNERSTONE BAPTIST | 230.89 |
| 1/0000029884 | MOUNTAIN VIEW BAPTI | 233.61 |
| 1/0004334926 | FIRST BAPTIST CHURC | 233.71 |
| 1/0000247027 | MURDOCK BAPTIST CHU | 234.57 |
| 1/0000041760 | CHURCH OF THE NAZAR | 234.65 |
| 1/0000026939 | FIRST BAPTIST CHURC | 234.73 |
| 1/0000261990 | ONE CHURCH INTERNAT | 239.38 |
| 1/0000009571 | TEDDY HERMAN INC | 239.96 |
| 1/0000072405 | FORESTVILLE BAPTIST | 244.97 |
| 1/0000030059 | CALVARY CHAPEL | 247.04 |
| 1/0000089628 | FIRST BAPTIST CHURC | 247.08 |
| 1/0000030939 | NEW LIFE PRESBYTERI | 248.70 |
| 1/0002216935 | CENTRAL BAPTIST CHU | 248.90 |
| 1/0000001072 | CHRISTIAN BKSTR & O | 251.35 |
| 1/0000073334 | MIRACLE BAPTIST CHU | 251.62 |
| 1/0000041854 | CALVARY CHAPEL | 252.82 |
| 1/0000068027 | UNITED METHODIST CH | 253.63 |
| 1/0000150103 | TEMPLE BAPTIST CHUR | 256.78 |
| 1/0000142201 | PRAISE CHRISTIAN FE | 257.86 |
| 1/0000083345 | CALVARY UNITED METH | 258.66 |
| 1/0000044577 | FIRST BAPTIST CHURC | 259.54 |
| 1/0000040935 | SUMMIT CHURCH | 260.42 |
| 1/0000146337 | JEFFERSON PRAIRIE L | 260.71 |
| 1/0000012011 | ST JOHN LUTHERAN CH | 262.44 |
| 1/0000017029 | HIGHLANDS PRESBYTER | 267.07 |
| 1/0000080130 | UNITED METHODIST CH | 268.45 |
| 1/0000008483 | NEW LIFE CHRISTIAN | 272.53 |
| 1/0001137878 | NEW HOPE COMMUNITY | 273.62 |

Gospel Light Publications
Schedule B – Exhibit 2: Accounts Receivable
Page 13 of 17

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000281731 | JAKE'S HOUSE PRAYER | 274.28 |
| 1/0000015808 | PETER'S CREEK BAPTI | 275.54 |
| 1/0000045220 | CHRSTN & MISSION AL | 275.96 |
| 1/0000095000 | KCBS,DIV OF BASE CM | 276.96 |
| 1/0000064977 | CHINESE FOR CHRIST | 277.40 |
| 1/0000132234 | THE CROSS CHRISTIAN | 278.55 |
| 1/0000083803 | CENTRAL CHURCH | 278.69 |
| 1/0000016559 | CHURCH OF THE WOODS | 279.46 |
| 1/0000048137 | FOURSQUARE CHRISTIA | 279.46 |
| 1/0000084149 | FIRST BAPTIST CHURC | 279.58 |
| 1/0000044743 | FIRST PRESBYTERIAN | 279.77 |
| 1/0000293300 | WATTS WILLOWBROOK C | 280.74 |
| 1/0002287819 | FAITH BIBLE CHURCH | 281.64 |
| 1/0000029252 | KOREAN ARCOLA UNITE | 281.94 |
| 1/0000034607 | LEESVILLE BAPTIST C | 285.47 |
| 1/0000293407 | EASTMINSTER PRESBYT | 287.79 |
| 1/0000149077 | PERRYVILLE BAPTIST | 288.50 |
| 1/0000293466 | FELLOWSHIP BIBLE CH | 289.46 |
| 1/0000005260 | CHAPEL STORE | 290.56 |
| 1/0000030975 | WETZEL ROAD CHURCH | 292.60 |
| 1/0000136117 | SONLIFE CHRISTIAN B | 294.08 |
| 1/0000048273 | PRESBYTERIAN CHURCH | 294.35 |
| 1/0000010712 | FIRST BAPTIST CHURC | 299.47 |
| 1/0000136587 | CHURCH OF THE NAZAR | 299.64 |
| 1/0000305396 | GOOD NEWS BAPTIST C | 299.97 |
| 1/0000017530 | JERSEYVILLE UNITED | 303.50 |
| 1/0000054852 | GREAT FALLS UN METH | 304.77 |
| 1/0000133732 | GUARDIAN ANGEL BOOK | 306.48 |
| 1/0000017086 | HACIENDA HEIGHTS BA | 308.83 |
| 1/0000045539 | CONGREGATIONAL CHRI | 309.70 |
| 1/0000146123 | PENTECOSTAL WAY CHU | 310.76 |
| 1/0000095411 | CHRISTIAN ART  C C | 311.47 |
| 1/0000138229 | FELLOWSHIP BAPTIST | 311.66 |
| 1/0000144121 | SHADES CREST BAPTIS | 319.81 |
| 1/0000133197 | BRETHREN IN CHRIST | 319.84 |
| 1/0000129409 | LAKESIDE COMMUNITY | 320.77 |
| 1/0000019132 | BIBLE CHURCH | 323.63 |
| 1/0000028971 | ANASTASIA BAPTIST C | 324.78 |
| 1/0000000783 | CHURCHES OF GOD PUB | 327.60 |
| 1/0000001347 | COLORAMA RELIGIOUS | 329.50 |
| 1/0000047604 | MADISON ST UN METHO | 329.98 |
| 1/0000054482 | CALVARY CHAPEL OF S | 330.69 |
| 1/0000001138 | CHRISTIAN BOOK & SU | 331.67 |
| 1/0000001800 | GOSPEL ADVOCATE CO | 337.04 |

Gospel Light Publications
Schedule B – Exhibit 2: Accounts Receivable
Page 14 of 17

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000007753 | BEACON BIBLE & BOOK | 338.19 |
| 1/0000024813 | CORNERSTONE CHURCH | 343.57 |
| 1/0000300074 | DALEVILLE UNITED ME | 354.78 |
| 1/0000302703 | VICTORY LIFE CHURCH | 359.66 |
| 1/0000051281 | CROSWELL WESLEYAN C | 364.63 |
| 1/0000021345 | CORNERSTONE CHURCH | 364.90 |
| 1/0000129350 | ST. GEORGE'S ANGLIC | 367.35 |
| 1/0000289168 | BALEVILLE CHRISTIAN | 368.63 |
| 1/0000147081 | CANA LUTHERAN CHURC | 373.25 |
| 1/0000036182 | WORD OF LIFE LUTHER | 375.64 |
| 1/0000001702 | FRIENDSHIP BOOK STO | 377.99 |
| 1/0000049712 | BETHANY PRESBYTERIA | 381.33 |
| 1/0000011407 | ALLOWAY UNITED METH | 382.58 |
| 1/0000048605 | UNITED METHODIST CH | 382.80 |
| 1/0000137896 | NEW LEXINGTON BAPTI | 387.76 |
| 1/0000067411 | SISTER LAKES COMMUN | 389.50 |
| 1/0000135102 | HERITAGE BAPTIST CH | 390.87 |
| 1/0000161960 | PEKIN FIRST CH OF T | 393.63 |
| 1/0000022162 | BINNERII PRESBYTERI | 396.09 |
| 1/0000007654 | LIGHTHOUSE CHRISTIA | 397.13 |
| 1/0000067441 | NAZARETH LUTHERAN C | 399.40 |
| 1/0000124975 | GRACE FELLOWSHIP CH | 402.64 |
| 1/0000001854 | GOSPEL PUBLISHING H | 404.79 |
| 1/0001014296 | COLD SPRINGS COMMUN | 408.06 |
| 1/0000026249 | TYRO CHRISTIAN CHUR | 419.10 |
| 1/0000044547 | IMMANUEL LUTHERAN C | 424.57 |
| 1/0000035574 | YORKTOWN BAPTIST CH | 429.94 |
| 1/0000075872 | FORTIFIED HILLS BAP | 447.47 |
| 1/0000031467 | BEMUS UNITED METHOD | 453.56 |
| 1/0000097696 | FAITH BIBLE CHURCH | 461.48 |
| 1/0000307411 | FIRST BAPTIST DULUT | 464.48 |
| 1/0000081090 | FIRST CHRISTIAN CHU | 465.87 |
| 1/0000150706 | SOUL DISTRIBUTORS | 472.62 |
| 1/0000050840 | FIRST BAPTIST CHURC | 478.16 |
| 1/0000001137 | CLC BOOKCENTRE | 486.62 |
| 1/0000001662 | FOR-ALL BIBLE SHOP | 490.83 |
| 1/0000017880 | CHURCH OF GOD | 500.49 |
| 1/0000173186 | PHILLIPS CHAPEL FRE | 504.87 |
| 1/0000304813 | ABUNDANT LIFE CHRST | 506.06 |
| 1/0000017837 | LIFE GIVING CHURCH | 506.54 |
| 1/0000307056 | SACRED HEAERT JESUS | 517.11 |
| 1/0000036712 | MADISON CHRISTIAN C | 517.20 |
| 1/0000070003 | HILLCREST BOOKSTORE | 535.67 |
| 1/0000013781 | CHINESE CHRISTIAN C | 537.43 |

Gospel Light Publications
Schedule B – Exhibit 2: Accounts Receivable
Page 15 of 17

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000008449 | PARABLES | 537.57 |
| 1/0000002327 | HARMONY CHRISTIAN B | 549.08 |
| 1/0000038296 | KOREAN COMMUNITY PR | 554.02 |
| 1/0000021319 | LUTHERAN CH OF THE | 576.49 |
| 1/0000012570 | THE BRIDGE CHRISTIA | 594.06 |
| 1/0000017560 | GRACE FAMILY CHURCH | 609.13 |
| 1/0000069169 | KALONA MENNONITE CH | 611.26 |
| 1/0000003836 | GOSPEL BOOK STORE | 642.31 |
| 1/0000041900 | CAPITOL CITY CHURCH | 650.29 |
| 1/0000165839 | DEPT OF RELIGIOUS E | 654.43 |
| 1/0000193744 | ST PAUL CH OF EPLEY | 678.51 |
| 1/0000287085 | PRIMITIVE METHODIST | 691.00 |
| 1/0000006677 | MAJESTY BOOKS & GIF | 698.12 |
| 1/0000000201 | BENDERS CHRISTIAN S | 700.42 |
| 1/0000008199 | THE CORNER STORE | 743.50 |
| 1/0000001794 | GOOD WILL BOOK STOR | 761.63 |
| 1/0000027665 | ELIOT BAPTIST CHURC | 765.00 |
| 1/0000041687 | GERMANTOWN BAPTIST | 784.06 |
| 1/0000054097 | COMMUNITY PRESBYTER | 797.18 |
| 1/0000027300 | TOPEKA BIBLE CHURCH | 798.34 |
| 1/0001140191 | THE SHEPHERD SHOPPE | 819.23 |
| 1/0002265974 | CALVARY CHAPEL OF L | 820.27 |
| 1/0000026996 | GLOBAL MISSION CHUR | 822.23 |
| 1/0000128618 | HALLELUJAH BOOK & G | 911.88 |
| 1/0000000367 | RAINBOW RESOURCE CN | 920.22 |
| 1/0000005651 | CEDAR SPRINGS CHRIS | 938.45 |
| 1/0000051728 | STINSON PRESS | 968.68 |
| 1/0000140133 | ST PAULS UNITED MET | 1,020.35 |
| 1/0000188790 | JEWEL BIBLE BOOKSTO | 1,046.80 |
| 1/0000265658 | WORD OF GOD CHRISTI | 1,057.07 |
| 1/0000080466 | NEW LIFE CHURCH | 1,063.14 |
| 1/0000018988 | FAITH CHRISTIAN COM | 1,167.72 |
| 1/0000007325 | GUIDING LIGHT CHRST | 1,169.08 |
| 1/0000306516 | FAITH MISSION BOOKS | 1,200.57 |
| 1/0000095131 | PUSTAKA SUFES SDN B | 1,222.70 |
| 1/0000095333 | SANSSA EDUCATIONAL | 1,281.21 |
| 1/0000048816 | NORTH MONROE BAPTIS | 1,397.35 |
| 1/0000089371 | SHORELINE CHURCH | 1,622.67 |
| 1/0000003244 | UNITED BRETHREN DEP | 1,701.14 |
| 1/0000095135 | CRU ASIA LIMITED | 1,742.38 |
| 1/0000095301 | KOORONG BOOKS PTY L | 1,745.72 |
| 1/0000008241 | CHRISTIAN BOOKS & G | 1,865.30 |
| 1/0000003951 | CROSSWALK BOOKSTORE | 1,897.20 |
| 1/0000006043 | PEE DEE CHRISTN BOO | 1,935.26 |

Gospel Light Publications
Schedule B – Exhibit 2: Accounts Receivable
Page 16 of 17

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| 1/0000090067 | CROSS COMMUNICATION | 2,122.13 |
| 1/0000006572 | JOY BOOK & CHURCH S | 2,381.45 |
| 1/0000000350 | CHRISTIAN COMMUNICA | 2,905.22 |
| 1/0000002400 | METHODIST PUBLISHIN | 3,087.50 |
| 1/0000006739 | ANCHOR DISTRIBUTORS | 3,770.51 |
| 1/0000005065 | J O Y BOOKSTORE | 4,663.06 |
| 1/0000001368 | CONCORDIA SUPPLY | 4,960.52 |
| 1/0000004667 | NEW LIFE BOOK & GIF | 5,291.33 |
| 1/0000000158 | BAKER & TAYLOR BOOK | 5,605.49 |
| 1/0000001218 | CHRISTIAN SUPPLY SH | 5,687.01 |
| 1/0000307622 | DAVID C COOK DISTRB | 11,968.91 |
| 1/0000006435 | SPRING ARBOR/INGRAM | 14,361.03 |
| 1/0000216739 | ECHURCHDEPOT | 18,124.36 |
| 1/0000005796 | FAMILY CHRISTIAN ST | 22,972.08 |
| 1/0000005502 | SEND THE LIGHT DIST | 27,824.61 |
| 1/0000007387 | AMAZON.COM, INC | 33,230.34 |
| 1/0000003907 | CHRISTIAN BOOK DIST | 57,064.62 |
| 1/0000138373 | LIGUORI PUBLICATION | 72,985.38 |

Gospel Light Publications
Schedule B – Exhibit 2: Accounts Receivable
Page 17 of 17

Gospel Light Publications
Schedule B - Exhibit 2: Accounts Receivable
Petition Insert: Page 5 of 5

**Gospel Light Publications**
Schedule B – Exhibit 3: Inventory

| SUMMARY: | Est. Fair Market Value |
|---|---|
| Inventory: | $456,264 |
| **TOTAL:** | **$456,264** |

**INVENTORY:**

| ITEMNO1 | DESCRIST | UNITS |
|---|---|---|
| 0830714723 | The Big Picture Bible Timeline Book | 347 |
| 0830716459 | Being a Leader | 15 |
| 0830716718 | VBS Smart Pages | 1 |
| 0830717951 | What The Bible Is All About 101 | 151 |
| 0830718214 | Big Book of Bible Games #1 | 145 |
| 0830718699 | Bible Story Coloring Pages 1 | 5 |
| 0830719164 | Big Book of Bible Skits | 155 |
| 0830719385 | Reproducible Maps, Charts, Timelines and Illustrations | 130 |
| 0830720685 | My Bible Coloring Book | 126 |
| 0830721541 | God Loves You Evangelism Booklet à Package of 20 | 3 |
| 0830721924 | GOD LOVES YOU SNG KO @56272SG | 1 |
| 0830723420 | Growing as God's Child Discipleship Booklet à Package of 20 | 11 |
| 0830723447 | Easter Crafts and Activities | 236 |
| 0830723455 | KidsTime God's Big Picture Kit | 23 |
| 0830723463 | Big Book of Bible Skills | 175 |
| 0830723471 | God's Big Picture Bible Timeline | 592 |
| 0830723498 | God's Big Picture Leader's Guide | 231 |
| 0830723595 | Christmas Crafts and Activites Book | 3 |
| 0830724036 | Incredible Retreats | 10 |
| 0830724044 | Worship Experiences | 18 |
| 0830724125 | Teens of the Bible | 43 |
| 0830725164 | The Big Book of Kids Sermons and Object Talks | 4 |
| 0830725296 | God's People Celebrate Leader's Guide | 60 |
| 0830725415 | KidsTime God's People Celebrate Kit | 23 |
| 0830725423 | Big Book of Bible Puzzles | 2 |
| 0830725733 | God's People Celebrate Poster Pack | 28 |
| 0830725733 | Big Book of Bible Crafts | 2 |
| 0830725792 | KidsTime God's Kids Grow Kit | 64 |
| 0830725806 | God's Kids Grow Leader's Guide | 50 |
| 0830725814 | Fruit of the Spirit Poster Pack | 689 |
| 0830725822 | 52 Celebrate and Worship Kids Sermons and Object Talks | 148 |
| 0830725857 | Bible Verse Coloring Pages 2 | 39 |
| 0830725865 | Big Book of Christian Growth | 193 |
| 0830726225 | Growing as God's Child Coloring Book | 736 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830726330 | Big Book of Service Projects | 107 |
| 0830726616 | My Great Big God Leader's Guide | 191 |
| 0830727566 | Growing as God's Child Coloring Book Counter Display/ 100 books | 5 |
| 0830727698 | Shake it up Songbook | 52 |
| 0830728062 | Read Aloud Story and Activity Book #1 | 9 |
| 0830728805 | Bible Story Pictures #2 | 5 |
| 0830728813 | Little Kids Time My God and Me Leader's Guide | 95 |
| 0830729186 | The Big Book of Job Descriptions for Ministry | 360 |
| 0830729224 | Holidays and Special Events | 183 |
| 0830729887 | SonHarvest Helper Handbook | 13 |
| 0830729917 | SonHarvest Attendance Chart | 1 |
| 0830730036 | SonHarvest Bulletin Inserts or Promo Flyer à Package of 100 | 1 |
| 0830730052 | SonHarvest Super Starter Kit BL | 1 |
| 0830730249 | Shirley Dobson Coloring Book Counter Display/55 Books | 36 |
| 0830730257 | Grades 1 & 2 Fall A Curriculum Starter Pack | 75 |
| 0830730265 | Grades 1 & 2 Winter A  Curriculum Starter Pack | 24 |
| 0830730273 | Grades 1 & 2 Spring A  Curriculum Starter Pack | 34 |
| 0830730303 | Grades 1 & 2 Fall A Teacher Guide | 1525 |
| 0830730311 | Grades 1 & 2 Winter A  Teacher Guide | 123 |
| 0830730338 | Grades 1 & 2 Spring A  Teacher Guide | 829 |
| 0830730346 | Grades 1 & 2 Summer A  Teacher Guide | 418 |
| 0830730354 | Grades 1 & 2 Fall A Visual Resources for Bible Teaching | 500 |
| 0830730362 | Grades 1 & 2 Winter A  Visual Resources for Bible Teaching | 405 |
| 0830730370 | Grades 1 & 2 Spring A  Visual Resources for Bible Teaching | 321 |
| 0830730389 | Grades 1 & 2 Summer A  Visual Resources for Bible Teaching | 194 |
| 0830730397 | Grades 1 & 2 Fall A Student Activity Pages | 8793 |
| 0830730400 | Grades 1 & 2 Winter A  Student Activity Pages | 6844 |
| 0830730419 | Grades 1 & 2 Spring A  Student Activity Pages | 5957 |
| 0830730427 | Grades 1 & 2 Summer A  Student Activity Pages | 2147 |
| 0830730435 | Grades 1 & 2 Fall A Take Home Papers | 7008 |
| 0830730443 | Grades 1 & 2 Winter A  Take Home Papers | 4992 |
| 0830730451 | Grades 1 & 2 Spring A  Take Home Papers | 4279 |
| 0830730478 | Grades 1 & 2 Summer A  Take Home Papers | 1542 |
| 0830730486 | Grades 1 & 2 Winter A  Teacher Kit | 16 |
| 0830730494 | Grades 1 & 2 Spring A  Teacher Kit | 56 |
| 0830730508 | Grades 1 & 2 Summer A  Teacher Kit | 3 |
| 0830730527 | Big Book of Bible Games #2 | 92 |
| 0830730595 | Big Book of Bible Story Fun | 123 |
| 0830730613 | God's Ten Best Coloring Book | 3093 |
| 0830730850 | What the Bible Is All About Bible Handbook NIV Edition | 69 |
| 0830730869 | What the Bible Is All About Bible Handbook KJV Edition | 2 |
| 0830730958 | Bible Story Coloring Pages 2 | 75 |
| 0830730966 | Children's Ministry Smart Pages with CD-ROM | 15 |
| 0830731113 | Recruiting Poster Pack | 2125 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830731121 | Recruiting Guide and CDROM | 638 |
| 0830731148 | Recruiting Kit | 247 |
| 0830731164 | God's Ten Best Activity Book  Counter Display / 50 books | 5 |
| 0830731571 | PrimeTime Songbook | 247 |
| 0830731636 | Grades 1 & 2 Fall B Teacher Guide | 603 |
| 0830731644 | Grades 1 & 2 Winter B Teacher Guide | 343 |
| 0830731652 | Grades 1 & 2 Spring B Teacher Guide | 791 |
| 0830731679 | Grades 1 & 2 Fall B Visual Resources for Bible Teaching | 258 |
| 0830731687 | Grades 1 & 2 Winter B Visual Resources for Bible Teaching | 52 |
| 0830731695 | Grades 1 & 2 Spring B Visual Resources for Bible Teaching | 181 |
| 0830731717 | Grades 1 & 2 Fall B Student Activity Pages | 2108 |
| 0830731725 | Grades 1 & 2 Student Activity Pages Winter B | 1187 |
| 0830731733 | Grades 1 & 2 Spring B Student Activity Pages | 3422 |
| 0830731741 | Grades 1 & 2 Summer B Student Activity Pages | 1339 |
| 0830731768 | Grades 1 & 2 Fall B Take Home Papers | 1756 |
| 0830731776 | Grades 1 & 2 Winter B Take Home Papers | 378 |
| 0830732144 | Grades 1 & 2 Spring B Take Home Papers | 1916 |
| 0830732705 | Gold Medal Crafts for Kids | 3 |
| 0830732705 | God Cares for Me Coloring Book | 1284 |
| 0830733477 | Teacher | 1272 |
| 0830735429 | Kingdom of the Son Assemblies and Skits Production Guide | 1 |
| 0830735593 | Kingdom of the Son  Teacher's Guide/ Pre-K/ K | 1 |
| 0830735690 | Kingdom of the Son Clip Art and Publicity CD-ROM | 239 |
| 0830735712 | Kingdom of the Son  Student Certificate à Package of 50 | 1 |
| 0830735720 | Kingdom of the Son Invitation Postcard | 1 |
| 0830735771 | Kingdom of the Son  Super Starter Kit | 1 |
| 0830735887 | Preteen Get the Edge Comics Grades 5 & 6 Fall A | 1665 |
| 0830735895 | Preteen Teacher Guide Grades 5 & 6 Fall A | 1253 |
| 0830735909 | Preteen Visual Edge Poster Pack Grades 5 & 6 Fall A | 563 |
| 0830735917 | Preteen Student Guide Grades 5 & 6 A | 3881 |
| 0830735925 | Preteen Teacher's Guide Grades 5 & 6 Winter A | 91 |
| 0830735933 | Preteen Visual Edge Poster Pack Grades 5 & 6 Winter A | 200 |
| 0830735941 | Preteen Student Guide Grades 5 & 6 Winter A | 1024 |
| 0830735968 | Preteen Get the Edge Comics Grades 5 & 6 Winter A | 1285 |
| 0830735976 | Preteen Get the Edge Comics Grades 5 & 6 Spring A | 64 |
| 0830735984 | Preteen Visual Edge Poster Pack Grades 5 & 6 Spring A | 509 |
| 0830735992 | Preteen Student Guide Grades 5 & 6 Spring A | 907 |
| 0830736018 | Preteen Get the Edge Comics Grades 5 & 6 Spring A | 64 |
| 0830736026 | Preteen Teacher's Guide Grades 5 & 6 Summer A | 245 |
| 0830736034 | Preteen Visual Edge Poster Pack Grades 5 & 6 Summer A | 742 |
| 0830736042 | Preteen Student Guide Grades 5 & 6 Summer A | 1989 |
| 0830736050 | Preteen Get the Edge Comics Grades 5 & 6 Summer A | 1336 |
| 0830736069 | Preteen Student Guide Grades 5 & 6 Fall B | 182 |
| 0830736077 | Preteen Visual Edge Poster Pack Grades 5 & 6 Fall B | 4846 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830736085 | Preteen Student Guide Grades 5 & 6 Fall B | 2663 |
| 0830736093 | Preteen Get the Edge Comics Grades 5 & 6 Fall B | 1802 |
| 0830736107 | Preteen Teacher Guide Grades 5 & 6 Winter B | 508 |
| 0830736115 | Preteen Visual Edge Poster Pack Grades 5 & 6 Winter B | 492 |
| 0830736123 | Preteen Student Guide Grades 5 & 6 Winter B | 3160 |
| 0830736131 | Preteen Get the Edge Comics Grades 5 & 6 Winter B | 2094 |
| 0830736158 | Preteen Teacher Guide Grades 5 & 6 Spring B | 806 |
| 0830736166 | Preteen Visual Edge Poster Pack Grades 5 & 6 Spring B | 475 |
| 0830736174 | Preteen Student Guide Grades 5 & 6 Spring B | 5117 |
| 0830736182 | Preteen Get the Edge Comics Grades 5 & 6 Spring B | 2596 |
| 0830736190 | Preteen Teacher Guide Grades 5 & 6 Summer B | 398 |
| 0830736204 | Preteen Visual Edge Poster Pack Grades 5 & 6 Summer B | 966 |
| 0830736212 | Preteen Get the Edge Comics Grades 5 & 6 Summer B | 1662 |
| 0830736220 | Preteen Student Guide Grades 5 & 6 Summer B | 2535 |
| 0830736395 | Grades 5 & 6 A Teacher Kit | 38 |
| 0830736409 | Grades 5 & 6 Winter A Curriculum Starter Pack | 23 |
| 0830736417 | Grades 5 & 6 Spring A Teacher Kit | 61 |
| 0830736514 | Grades 5 & 6 Summer B Curriculum Starter Pack | 31 |
| 0830736530 | Grades 5 & 6 Fall B Curriculum Starter Pack | 1 |
| 0830736573 | Really Big Book of Kids Sermons and Object Talks | 4 |
| 0830737111 | Preteen Ministry Smart Pages | 308 |
| 0830737146 | The Big Book of God's Amazing Animals | 30 |
| 0830737413 | SonTreasure VBS Assemblies & Skits Production Guide | 1750 |
| 0830737421 | SonTreasure VBS Attendance Chart | 1535 |
| 0830737448 | SonTreasure VBS Bible Games Center Guide | 2460 |
| 0830737480 | SonTreasure VBS Bookmark à NIV | 191 |
| 0830737510 | SonTreasure VBS Island Crafts for Kids | 2402 |
| 0830737596 | SonTreasure VBS Name Tags | 655 |
| 0830737642 | SonTreasure VBS Reproducible Resources | 1466 |
| 0830737685 | SonTreasure VBS Student Certificate | 401 |
| 0830737820 | SonTreasure VBS Volunteer Certificate | 426 |
| 0830737979 | Jesus Forgives Me Coloring Book Counter Display/ 50 books | 1 |
| 0830738444 | Big Book of God's Amazing Creation | 11 |
| 0830738452 | Big Book of Bible Facts and Fun | 17 |
| 0830738460 | The Big Book of Holiday and Bible Celebrations | 159 |
| 0830738479 | Really Big Book of Cool Crafts for Kids with CD-ROM | 278 |
| 0830738487 | The Big Book of Wild and Wacky Bible Presentations | 3 |
| 0830738533 | SonForce Attendance Chart | 531 |
| 0830738541 | SonForce Bible Games Guide | 283 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830738568 | SonForce Bible Story Center Guide (Primary) | 220 |
| 0830738576 | SonForce Bible Story Center Guide (Middler) | 232 |
| 0830738584 | SonForce Bible Story Center Guide (Preteen) | 246 |
| 0830738592 | SonForce Bookmark ª Package of 50 | 370 |
| 0830738606 | SonForce Bulletin Inserts ª Package of 100 | 126 |
| 0830738614 | SonForce Clip Art and Publicity CD-ROM | 148 |
| 0830738622 | SonForce Special Agent Crafts for Kids | 836 |
| 0830738630 | SonForce Director's Guide w/CD-ROM | 140 |
| 0830738649 | SonForce Doorknob Hanger / Package 50 | 190 |
| 0830738657 | SonForce Helper Handbook | 335 |
| 0830738665 | SonForce Invitation Postcards ª Package of 50 | 103 |
| 0830738673 | SonForce Reproducible Resources | 281 |
| 0830738681 | SonForce Recreation and Snack Center Guide | 390 |
| 0830738703 | SonForce Starter Kit BL | 143 |
| 0830738797 | SonForce Teacher's Guide (PreK/K) | 247 |
| 0830738800 | SonForce SFA Manual Student Guide (PreK) | 1123 |
| 0830738819 | SonForce SFA Manual Student Guide (Kindergarten) | 1059 |
| 0830738827 | SonForce SFA Manual Student Guide (Primary) | 692 |
| 0830738835 | SonForce SFA Manual Student Guide (Middler) | 1097 |
| 0830738843 | SonForce SFA Manual Student Guide (Preteen) | 1041 |
| 0830738851 | SonForce Teaching Resources (Elementary) | 116 |
| 0830738878 | SonForce Teaching Resources (PreK/K) | 153 |
| 0830738886 | SonForce Theme Center Guide | 465 |
| 0830738894 | SonForce Student Certificates ª Package of 50 | 77 |
| 0830738908 | SonForce Volunteer Certificates | 314 |
| 0830738916 | SonForce Theme Poster (Large) | 295 |
| 0830738924 | SonForce Theme Poster (Small) | 746 |
| 0830739040 | God Helps Me Obey Counter Display / 50 books | 39 |
| 0830739297 | PowerZone Heart of a Winner | 359 |
| 0830740457 | Wonderfully Made Basic Kit  Ages 4 - 6 | 1 |
| 0830740481 | KC JKC NG 1 WM LDR MAN 2-4 KO | 5 |
| 0830740503 | KC JKC NG 1 WM LDR MAN 4-6 KO | 10 |
| 0830740511 | KC JKC NG 1 WM BASIC CDROM KO | 633 |
| 0830740538 | KC JKC NG 1 WM DIRECTOR MAN KO | 3 |
| 0830740546 | Wonderfully Made Fridge Fun Book | 203 |
| 0830740554 | Saving Your Sanity Book | 90 |
| 0830740562 | Wonderfully Made Bible Lesson Poster Pack | 192 |
| 0830740570 | KC JKC NG 1 WM LM UNBND 2-4 KO | 377 |
| 0830740589 | KC JKC NG 1 WM LM UNBND 4-6 KO | 95 |
| 0830740597 | Living Like Jesus  Basic Kit  Ages 2 - 4 | 1 |
| 0830740600 | Living Like Jesus  Basic Kit  Ages 4 - 6 | 27 |
| 0830740627 | Keeping Your Cool Book | 122 |
| 0830740635 | Living Like Jesus Leader's Manual 2 - 4 | 34 |
| 0830740643 | KC JKC NG 2 LJ LDR MAN 4-6 KO | 11 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830740651 | KC JKC NG 2 LJ BASIC CDROM KO | 289 |
| 0830740678 | KC JKC NG 2 LJ DIRECTOR MAN KO | 5 |
| 0830740945 | Who's Who Super Combo | 1 |
| 0830740988 | Who's Who God Encounters  Set of 3 | 25 |
| 0830740996 | KC NG 1 WW GAME TIME KO | 38 |
| 0830741003 | KC NG 1 WW LIVING LESSON KO | 35 |
| 0830741011 | KC NG 1 WW WORD ALIVE KO | 5 |
| 0830741038 | Who's Who Acting God's Word | 567 |
| 0830741046 | KC NG 1 WW BASIC LDR MAN KO | 1 |
| 0830741062 | KC NG 1 WW DIRECTOR GD KO | 59 |
| 0830741070 | KC NG 1 GOD 4-6 @9780830740987 | 288 |
| 0830741089 | KC NG 1 GOD 7-9 @9780830740987 | 259 |
| 0830741097 | KC NG 1 GOD 10 @9780830740987 | 227 |
| 0830741100 | Who's Who  Take Home Challenge CD-ROM | 146 |
| 0830741119 | KC NG 1 WW BASIC CDROM KO | 647 |
| 0830741135 | Amazing Journey Super Combo | 2 |
| 0830741178 | KC NG 2 AJ DIRECTOR GD KO | 112 |
| 0830741194 | KC NG 2 GOD 7-9 @9780830741229 | 7 |
| 0830741208 | KC NG 2 GOD 10 @9780830741229 | 1 |
| 0830742116 | Amazing Journey Bible in Your Brain | 111 |
| 0830741232 | KC NG 2 AJ BASIC LDR MAN KO | 11 |
| 0830741550 | KC JKC NG 2 LJ LM UNBND 2-4 KO | 224 |
| 0830741569 | KC JKC NG 2 LJ LM UNBND 4-6 KO | 97 |
| 0830741607 | Amazing Journey Take Home Challenge CD-Rom | 46 |
| 0830741615 | KC NG 2 AJ LM WT UNBND KO | 34 |
| 0830741771 | KC NG 1 WW LM UNBND KO | 40 |
| 0830741909 | Living Like Jesus  Fridge Fun Book | 221 |
| 0830741917 | Living Like Jesus  Bible Lesson Poster Pack | 6 |
| 0830741933 | KC NG 2 AJ LM UNBND KO | 95 |
| 0830741941 | Amazing Journey God Encounter CD-ROM | 10 |
| 0830742062 | POWERZONE 06 LDR MAN KO | 530 |
| 0830742506 | Power Pack of Games | 464 |
| 0830742514 | Power Pack Scripture | 982 |
| 0830742662 | Slammin Sermons | 314 |
| 0830742689 | Slammin Starters | 428 |
| 0830742719 | Amazing Journey Acting God's Word | 25 |
| 0830742727 | Really Big Book of Bible Games with CD-ROM | 4 |
| 0830742735 | Journey with Jesus Leader's Guide with Music CD | 3 |
| 0830742999 | SonForce Name Tags ª Package of 50 | 121 |
| 0830743197 | Disciplemakers Relating to God Kit | 87 |
| 0830743200 | KC DMS RELATING LDR MAN KO | 117 |
| 0830743219 | KC DMS RELATING ENCOUNTER KO | 118 |
| 0830743227 | KC DMS RELATING TAKE HOME KO | 84 |
| 0830743235 | KC DMS RELATING CDROM KO | 76 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830743294 | What the Bible is All About Visual Edition | 799 |
| 0830743324 | Disciplemakers Knowing Myself Kit | 14 |
| 0830743332 | KC DMS KNOWING LDR MAN KO | 149 |
| 0830743359 | KC DMS KNOWING ENCOUNTER KO | 75 |
| 0830743367 | KC DMS KNOWING TAKE HOME KO | 7 |
| 0830743375 | Disciplemakers Loving the World Kit | 94 |
| 0830743383 | KC DMS LOVING LDR MAN KO | 2 |
| 0830743391 | KC DMS LOVING ENCOUNTER KO | 24 |
| 0830743405 | KC DMS LOVING TAKE HOME KO | 154 |
| 0830743413 | KC DMS LOVING CDROM KO | 152 |
| 0830743421 | Disciplemakers Living My Purpose Kit | 111 |
| 0830743448 | KC DMS LIVING LDR MAN KO | 99 |
| 0830743456 | KC DMS LIVING ENCOUNTER KO | 113 |
| 0830743464 | KC DMS LIVING CDROM KO | 11 |
| 0830743472 | KC DMS LIVING TAKE HOME KO | 17 |
| 0830743545 | Teacher Training Smart Pages with CD-ROM | 238 |
| 0830743588 | The Big Book of No Object Object Talks | 248 |
| 0830743642 | VBS SONFORCE DIR SAMPLE PAC KO | 1 |
| 0830743804 | Journey with Jesus Map | 418 |
| 0830743871 | Really Big Book of Bible Story Coloring Pages with CD-ROM | 265 |
| 0830743995 | The Big Book of Create-Your-Own Bible Lessons | 3 |
| 0830744010 | The Big Book of Discipleship Basics | 329 |
| 0830744029 | Grades 3 & 4 Fall A Student Guide | 9350 |
| 0830744037 | Grades 3 & 4 Fall A Bible Teaching Poster Pack | 940 |
| 0830744045 | Grades 3 & 4 Fall A Family Take Home Papers | 8249 |
| 0830744053 | Grades 3 & 4 Fall A Teacher Guide | 1579 |
| 0830744150 | SonWorld Passport To Adventure Manual ª Prekindergarten | 7010 |
| 0830744169 | SonWorld Kindergarten Passport To Adventure Manual | 7692 |
| 0830744177 | SonWorld Passport To Adventure Manual ª Primary | 6383 |
| 0830744185 | SonWorld Middler Passport To Adventure Manual | 7714 |
| 0830744193 | SonWorld Passport To Adventure Manual - Preteen | 7011 |
| 0830744207 | SonWorld Teacher's Guide Pre-Kindergarten/Kindergarten | 871 |
| 0830744215 | SonWorld Bible Story Center Guide, Primary | 859 |
| 0830744223 | SonWorld Bible Story Center Guide ª Middler | 1154 |
| 0830744231 | SonWorld Bible Story Center Guide ª Preteen | 900 |
| 0830744266 | SonWorld Teaching Resources - PreK/K | 1002 |
| 0830744274 | SonWorld Teaching Resources ª Elementary | 671 |
| 0830744290 | SonWorld Super Starter Kit | 647 |
| 0830744304 | SonWorld Super Starter Kit GL | 6 |
| 0830744320 | SonWorld Starter Kit BL | 447 |
| 0830744339 | SonWorld Starter Kit GL | 74 |
| 0830744355 | SonWorld Name Tag ª Package of 50 | 387 |
| 0830744363 | SonWorld Doorknob Hanger ª Package of 50 | 152 |
| 0830744398 | SonWorld Student Certificates ª Package of 50 | 399 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830744401 | SonWorld Volunteer Certificates ª Package of 10 | 402 |
| 0830744436 | Celebration Square Crafts for Kids | 1414 |
| 0830744444 | SonWorld Helper Handbook | 5029 |
| 0830744452 | SonWorld Reproducible Resources | 253 |
| 0830744460 | SonWorld Rec and Snack Center Guide | 334 |
| 0830744479 | SonWorld Bible Games Center Guide | 528 |
| 0830744487 | SonWorld Theme Center Guide | 304 |
| 0830744495 | SonWorld Theme Poster Small | 2471 |
| 0830744509 | SonWorld Theme Poster Large | 402 |
| 0830744541 | SonWorld Assemblies and Skits Production Guide | 219 |
| 0830744568 | Grades 3 & 4 Fall A Curriculum Starter Pack | 170 |
| 0830744584 | Grades 3 & 4 Spring A Teacher Kit | 33 |
| 0830744592 | Grades 3 & 4 Spring A Student Guide | 5540 |
| 0830744606 | Grades 3 & 4 Spring A Teacher Guide | 1286 |
| 0830744614 | Grades 3 & 4 Spring A Family Take Home Papers | 4058 |
| 0830744622 | Grades 3 & 4 Spring A Bible Teaching Poster Pack | 394 |
| 0830744630 | Grades 3 & 4 Winter A Teacher Guide | 6475 |
| 0830744657 | Grades 3 & 4 Winter A Teacher Guide | 795 |
| 0830744665 | Grades 3 & 4 Winter A Bible Teaching Poster Pack | 625 |
| 0830744665 | Grades 3 & 4 Winter A Family Take Home Papers | 4802 |
| 0830744673 | Grades 3 & 4 Winter A Curriculum Starter Pack | 48 |
| 0830744703 | Grades 3 & 4 Winter A Teacher Kit | 32 |
| 0830744711 | The Big Book of Time Fillers | 3 |
| 0830744851 | Grades 3 & 4 Summer A Curriculum Starter Pack | 22 |
| 0830744878 | Grades 3 & 4 Summer A Teacher Guide | 671 |
| 0830744886 | Grades 3 & 4 Summer A Family Take Home Papers | 1777 |
| 0830744894 | Grades 3 & 4 Summer A Student Guide | 2414 |
| 0830744908 | Grades 3 & 4 Summer A Bible Teaching Poster Pack | 271 |
| 0830744916 | Take It Home | 49 |
| 0830744932 | Raising Up Spiritual Champions Newsletter | 1174 |
| 0830744967 | Baby Beginnings Teacher's Guide with CD-ROM: 0-18 Months | 89 |
| 0830744975 | Baby Beginnings Nursery Posters | 831 |
| 0830744983 | Baby Beginnings Nursery Smart Pages | 5 |
| 0830744991 | SonWorld Director's Guide w/ CD-ROM | 216 |
| 0830745068 | SonWorld Bulletin Insert ª Package of 100 | 342 |
| 0830745076 | SonWorld Attendance Chart | 681 |
| 0830745084 | SonWorld Bookmarks ª Package of 50 | 606 |
| 0830745114 | SonWorld Clip Art and Publicity CD | 603 |
| 0830745122 | SonWorld Super Decorating and Resource Pack | 110 |
| 0830745424 | Passport to Adventure | 2 |
| 0830745491 | RAISING SPIRITUAL CD KO | 480 |
| 0830745513 | Grades 3 & 4 Fall B Student Guide | 3790 |
| 0830745521 | Grades 3 & 4 Fall B Family Take Home Papers | 2897 |
| 0830745548 | Grades 3 & 4 Fall B Teacher Guide | 1071 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830745556 | Grades 3 & 4 Fall B Bible Teaching Poster Pack | 586 |
| 0830745580 | Grades 3 & 4 Winter B Student Guide | 778 |
| 0830745599 | Grades 3 & 4 Winter B Family Take Home Papers | 1176 |
| 0830745602 | Grades 3 & 4 Winter B Teacher Guide | 65 |
| 0830745629 | God's Plan | 2 |
| 0830746072 | SonWorld Full-Size Character Posters & Package of 4 | 722 |
| 0830746331 | Uncommon Bible Study, Outlines & Messages | 10 |
| 0830746358 | Uncommon Games and Icebreakers | 180 |
| 0830746420 | The Christian Life: Junior High Group Study | 112 |
| 0830746439 | The Life of Jesus: Junior High Group Study | 248 |
| 0830746447 | The Christian Life: High School Group Study | 46 |
| 0830746455 | Spiritual Gifts: High School Study | 85 |
| 0830746471 | The Best Gift. Forgiveness Coloring Book Counter Display | 28 |
| 0830746692 | Baby Beginnings Teacher's Guide with CD-ROM: 18 to 36 months | 120 |
| 0830746706 | Baby Beginnings: I Love to Look! Bible Story Picture Cards | 110 |
| 0830746714 | Baby Beginnings I Love to Wiggle & Giggle! Instant Activities | 1 |
| 0830746749 | Baby Beginnings Nursery Kit | 92 |
| 0830746838 | Uncommon Youth Ministry | 145 |
| 0830746994 | Grades 3 & 4 Spring B Student Guide | 827 |
| 0830747001 | Grades 3 & 4 Spring B Teacher Guide | 569 |
| 0830747028 | Grades 3 & 4 Spring B Family Take Home Papers | 1942 |
| 0830747036 | Grades 3 & 4 Spring B Bible Teaching Poster Pack | 129 |
| 0830747044 | Grades 3 & 4 Summer B Student Guide | 1266 |
| 0830747060 | Grades 3 & 4 Summer B Teacher Guide | 409 |
| 0830747079 | Grades 3 & 4 Summer B Bible Teaching Poster Pack | 239 |
| 0830747192 | Special Needs Smart Pages | 133 |
| 0830747257 | Uncommon Stories and Illustrations | 33 |
| 0830747265 | The Life of Jesus: High School Group Study | 109 |
| 0830747311 | SonRock My Camp Journal / Pre-K | 7357 |
| 0830747338 | SonRock My Camp Journal / Kindergarten | 4981 |
| 0830747346 | SonRock My Camp Journal / Grades 1 - 2 | 3173 |
| 0830747354 | SonRock My Camp Journal / Grades 3 - 4 | 1347 |
| 0830747362 | SonRock My Camp Journal / Grades 5 - 6 | 26 |
| 0830747370 | SonRock Lookout Point Bible Stories Grades 1 - 2 | 2112 |
| 0830747389 | SonRock Lookout Point Bible Stories Grades 3 - 4 | 1709 |
| 0830747397 | SonRock Lookout Point Bible Stories Grades 5 - 6 | 1378 |
| 0830747400 | SonRock Amp'd Up Assemblies | 539 |
| 0830747419 | SonRock Counselor Trail Guide | 75 |
| 0830747427 | SonRock Director's Guide | 177 |
| 0830747435 | SonRock Camp Décor and More | 1519 |
| 0830747443 | SonRock Big Rock Bible Games | 1114 |
| 0830747451 | SonRock Hungry Bear Snacks and Games | 1131 |
| 0830747494 | Camp Creations Crafts for Kids | 458 |
| 0830747575 | SonRock Super Starter Kit BL | 482 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830747605 | SonRock Starter Kit BL | 588 |
| 0830747621 | SonRock Attendance Chart | 34 |
| 0830747664 | SonRock Doorknob Hanger & Package of 48 | 1 |
| 0830747672 | SonRock NameTags & Package of 50 | 93 |
| 0830747699 | SonRock Student Certificate & Package of 50 | 1 |
| 0830747699 | SonRock Volunteer Certificates & Package of 10 | 128 |
| 0830747702 | SonRise National Park Leader Bag | 71 |
| 0830747788 | SonRock Critter Corner Posters and Props (Pre-K/K) | 312 |
| 0830747796 | SonRock Wilderness Trail Theme Adentures | 1374 |
| 0830747818 | SonRock Critter Corner Posters and Props (Pre-K/K) | 1006 |
| 0830747826 | SonRock Kids Camp Poster Pack (Elementary) | 770 |
| 0830747893 | Resisting Temptation: High School Group Study | 81 |
| 0830747907 | Friends and Peer Pressure: Junior High Group Study | 16 |
| 0830747915 | Uncommon Dramas, Skits and Sketches | 43 |
| 0830747974 | SonRock Clip Art and Publicity CD-ROM | 451 |
| 0830748067 | VBS SONROCK DIR SAMPLE PAC KO | 338 |
| 0830748075 | Preschool Ages 2 & 3 Fall A Teacher Guide | 1210 |
| 0830748121 | God's Story For Me | 1702 |
| 0830749047 | SonRock Character Posters & Package of 5 | 704 |
| 0830749055 | SonRock Super Decorating and Resource Pack | 192 |
| 0830749063 | SonRock Youth Guide | 2 |
| 0830749071 | SonRock Adult Leader Guide | 606 |
| 0830750975 | Parents and Family: High School Group Study | 106 |
| 0830750983 | Uncommon Object Lessons and Discussion Starters | 208 |
| 0830750991 | Parents and Family: Junior High Group Study | 155 |
| 0830751009 | Preschool Ages 2 & 3 Fall A TalkTime Activity Pages | 10452 |
| 0830751017 | Preschool Ages 4 & 5 Fall A TalkTime Activity Pages | 19057 |
| 0830751025 | The Big Book of Bible Story Activity Pages #1 | 6 |
| 0830751041 | Big Book of Read-Aloud Stories #1 | 52 |
| 0830751076 | Preschool Ages 4 & 5 Fall A Teacher Guide | 1676 |
| 0830751092 | Preschool Ages 2 - 5 Fall A Family FunTime Pages | 19571 |
| 0830751149 | Kid Rock Solid Followers | 4 |
| 0830751262 | Discovering God's Love Leader's Guide | 26 |
| 0830751289 | God's Story for Me Poster Pack #1 | 687 |
| 0830751416 | Preschool Ages 2 & 3 Fall A Curriculum Starter Pack | 102 |
| 0830751424 | Preschool Ages 4 & 5 Fall A Curriculum Starter Pack | 32 |
| 0830751432 | Preschool Ages 2 - 5 Winter A Visual Resources for Bible Teaching | 2 |
| 0830751440 | Preschool Ages 2 & 3 Winter A TalkTime Activity Pages | 12625 |
| 0830751459 | Preschool Ages 2 - 5 Winter A Family FunTime Pages | 28767 |
| 0830751467 | Preschool Ages 2 & 3 Winter A Teacher Guide | 743 |
| 0830751475 | Preschool Ages 4 & 5 Winter A Teacher Guide | 300 |
| 0830751483 | Preschool Ages 2 & 3 Winter A Curriculum Starter Pack | 33 |
| 0830751491 | Preschool Ages 2 & 3 Winter A Teacher Kit | 76 |
| 0830751505 | Preschool Ages 4 & 5 Winter A Curriculum Starter Pack | 25 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830751513 | Preschool Ages 4 & 5 Winter A Teacher Kit | 44 |
| 0830751524 | Preschool Smart Pages | 152 |
| 0830751629 | SonQuest Treehouse Jr. Student Magazine (Pre-K) | 18352 |
| 0830751637 | SonQuest Treehouse Student Magazine (Kindergarten) | 19876 |
| 0830751645 | SonQuest Leap! Student Magazine (Ages 6 - 8) | 28333 |
| 0830751653 | SonQuest Pounce! Student Magazine (Ages 8 - 10) | 28326 |
| 0830751661 | SonQuest Soar! Student Magazine (Ages 10 - 12) | 20582 |
| 0830751688 | SonQuest Parable Falls Bible Stories (Ages 6 - 8) | 466 |
| 0830751696 | SonQuest Parable Falls Bible Stories (Ages 8 - 10) | 1010 |
| 0830751718 | SonQuest Parable Falls Bible Stories (Ages 10-12) | 1907 |
| 0830751726 | SonQuest Tropical Treehouse Teacher's Guide (Pre-K/K) | 542 |
| 0830751777 | Preschool Ages 2 & 3 Spring A TalkTime Activity Pages | 2941 |
| 0830751785 | Preschool Ages 2 & 3 Spring A Curriculum Starter Pack | 27 |
| 0830751793 | Preschool Ages 2 & 3 Spring A Teacher Guide | 20 |
| 0830751807 | Preschool Ages 2 - 5 Spring A Visual Resources for Bible Teaching | 208 |
| 0830751815 | Preschool Ages 2 - 5 Spring A Family FunTime Pages | 2800 |
| 0830751904 | Preschool Ages 4 & 5 Spring A TalkTime Activity Pages | 2209 |
| 0830751912 | Preschool Ages 4 & 5 Spring A Curriculum Starter Pack | 15 |
| 0830751920 | Preschool Ages 4 & 5 Spring A Teacher Guide | 15 |
| 0830751947 | Preschool Ages 4 & 5 Summer A TalkTime Activity Pages | 34 |
| 0830751963 | Preschool Ages 4 & 5 Summer A Teacher Kit | 1 |
| 0830751971 | SonQuest Canopy Café Snacks and Games | 652 |
| 0830751998 | SonQuest Volunteer Pocket Guide & Package of 10 | 755 |
| 0830752005 | Get Growing! SonQuest Adult Guide | 1028 |
| 0830752013 | SonQuest Trek! Youth Guide | 634 |
| 0830752048 | Toucan's Treemendous Crafts for Kids | 2058 |
| 0830752056 | SonQuest Rainforest Poster Pack (Elementary) | 153 |
| 0830752064 | SonQuest Rainforest Posters and Props | 244 |
| 0830752080 | SonQuest Rockin' Rainforest Assemblies with CD-ROM | 1189 |
| 0830752102 | KC JKC NG 2 LI LDR 2/4-4/6 KO | 1 |
| 0830752242 | God's Story for Me Poster Pack #2 | 704 |
| 0830752250 | Growing with God Leader's Manual | 83 |
| 0830752269 | The Big Book of Bible Story Activities Pages #2 | 106 |
| 0830752277 | The Big Book of Preschool Puzzles #2 | 18 |
| 0830752285 | The Big Book of Read-Aloud Stories #2 | 225 |
| 0830752390 | SonQuest Certificate & Package of 50 | 250 |
| 0830752404 | SonQuest Publicity Poster | 41 |
| 0830752412 | SonQuest Name Tag & Package of 50 | 270 |
| 0830752420 | SonQuest Promo Postcards & Package of 25 | 1544 |
| 0830752439 | SonQuest Bulletin Inserts & Package of 100 | 36 |
| 0830752447 | SonQuest Volunteer Certificate & Package of 10 | 306 |
| 0830752455 | SonQuest Bookmarks NIV & Package of 50 | 377 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830752463 | SonQuest Doorknob Hangers & Package of 48 | 753 |
| 0830752471 | SonQuest Attendance Chart | 2411 |
| 0830752498 | SonQuest Super Starter Kit GL | 1254 |
| 0830752510 | SonQuest Super Starter Kit BL | 2335 |
| 0830752536 | SonQuest Starter Kit GL | 269 |
| 0830752544 | SonQuest Starter Kit BL | 1887 |
| 0830753370 | Kids Time Parable Quest | 186 |
| 0830753532 | Preschool Ages 2 & 3 Spring B Teacher Guide | 1138 |
| 0830753567 | Preschool Ages 2 & 3 Spring B Teacher Kit | 29 |
| 0830753575 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Spring B | 1415 |
| 0830753591 | Preschool Curriculum Starter Pack Ages 4 & 5 Spring B | 8 |
| 0830753605 | Preschool Teacher Guide Ages 4 & 5 Spring B | 83 |
| 0830753613 | Preschool Ages 2 - 5 Summer B Family FunTime Pages | 2908 |
| 0830753648 | Gos Preschool Sunday School Curriculum - Teacher Guide - Summer B | 736 |
| 0830753656 | Preschool Ages 2 & 3 Summer B TalkTime Activity Pages | 729 |
| 0830753680 | Preschool Teacher's Guide Ages 4 & 5 Summer B | 1117 |
| 0830753699 | Preschool TalkTime Activity Pages Ages 4 & 5 Summer B | 3083 |
| 0830753982 | SonQuest Directors Planning Pack | 331 |
| 0830754040 | SonQuest Bookmarks KJV & Package of 50 | 1018 |
| 0830754792 | Prayer and The Devotional Life: High School Group Study | 43 |
| 0830754814 | Prayer and Worship: Junior High Group Study | 66 |
| 0830754830 | Uncommon Worship Experiences | 4 |
| 0830754970 | In His Hands | 2302 |
| 0830754997 | My Life Is Not My Own | 1198 |
| 0830755225 | The New Testament: Junior High Group Study | 110 |
| 0830755667 | The New Testament: High School Group Study | 46 |
| 0830755926 | Growing with God Kit | 6 |
| 0830758048 | Surfs Up! Crafts for Kids (with CD-ROM) | 422 |
| 0830756116 | SonSurf Unleashed Youth Guide | 712 |
| 0830756124 | Go Further! Adult Guide | 557 |
| 0830756132 | Epic Assemblies:Assembly & Skit Guide with CD-ROM | 289 |
| 0830756140 | Beach Décor & More | 711 |
| 0830756167 | Little Splash! Student Fun Pages Prekindergarten Ages 3 to 4 | 1543 |
| 0830756175 | Splash! Student Fun Pages Kindergarten Ages 5 to 6 | 1950 |
| 0830756183 | Dive In! Student Magazine Ages 6 to 8 Grades 1 & 2 | 45 |
| 0830756205 | Catch a Wave! Student Magazine Ages 10 to 12 Grades 5 & 6 | 469 |
| 0830756213 | Sandcastle Shore Posters and Props Ages 3 to 6 | 318 |
| 0830756221 | SonSurf VBS Poster Pack Ages 6 to 12 | 725 |
| 0830756248 | Bonfire Beach Bible Stories Ages 6 to 8 Grades 1 & 2 | 2886 |
| 0830756264 | SonSurf VBS Bible Stories Ages 10 to 12 Grades 5 & 6 | 2829 |
| 0830756272 | God Loves You Evangelism Booklet Package of 20 | 8 |
| 0830756280 | Following Jesus Discipleship Booklet Package of 20 | 250 |
| 0830756299 | SonSurf Volunteer Pocket Guide Package of 10 | 791 |
| 0830756337 | SonSurf Super Starter Kit BL | 19 |

**INVENTORY:**

| | | |
|---|---|---|
| | Sandcastle Shore Teacher's Guide ã Pre-Kindergarten-Kindergarten ã Ages 3 to 6 | 1847 |
| 0830756396 | The Old Testament: Junior High Group Study | 66 |
| 0830756434 | The Old Testament: High School Group Study | 46 |
| 0830756450 | Uncommon Camps & Retreats | 205 |
| 0830756477 | SonSurf Student Music Packs ã Package of 10 CDs | 385 |
| 0830756752 | SonSurf Music & More Reproducible CD | 160 |
| 0830756760 | SonSurf Beach Bash Overview DVD | 3162 |
| 0830756779 | SonSurf Music Leader DVD & CD-ROM | 3 |
| 0830756787 | Ride the Wild Surf! DVD (Skits) | 326 |
| 0830756795 | Epic Assemblies DVD | 617 |
| 0830756825 | SonSurf Attendance Chart | 1543 |
| 0830756833 | SonSurf Bookmark KJV ã Package of 50 | 757 |
| 0830756841 | SonSurf Bookmark NIV ã Package of 50 | 990 |
| 0830756868 | SonSurf Bulletin Insert ã Package of 100 | 8 |
| 0830756876 | SonSurf Doorknob Hanger ã Package of 48 | 32 |
| 0830756884 | SonSurf Name Tags ã Package of 50 | 905 |
| 0830756892 | SonSurf Promo Postcards ã Package of 25 | 8 |
| 0830756914 | SonSurf Student Certificate ã Package of 50 | 19 |
| 0830756922 | SonSurf Volunteer Certificate ã Package of 10 | 189 |
| 0830756930 | SonSurf Directors Planning Pack (with CD-ROM) | 2667 |
| 0830757147 | Sharing Your Faith & Serving Others: High School Group Study | 14 |
| 0830757317 | Uncommon Missions & Service Projects | 509 |
| 0830757341 | Sharing Your Faith and Serving Others: Junior High Group Study | 34 |
| 0830757473 | A Passion for Prayer | 1495 |
| 0830757686 | SonSurf Decorating Poster Pack ã Ages 6 to 12 ãGrades 1 to 6 | 1511 |
| 0830757694 | SonSurf Student Stickers ã Package of 10 sheets | 4608 |
| 0830757708 | SonSurf Coloring Mural | 507 |
| 0830757716 | SonSurf Wall Cut-Outs | 732 |
| 0830757732 | SonSurf Photo Frame ã Package of 12 | 1426 |
| 0830757740 | SonSurf Pennants ã Package of 12 | 159 |
| 0830757759 | SonSurf Balloons ã Package of 20 | 683 |
| 0830757775 | SonSurf Water Bottle | 1542 |
| 0830757783 | SonSurf Dr. Cool Connection Cards ã Package of 25 | 1648 |
| 0830757805 | SonSurf Student Connection Cube | 6779 |
| 0830757813 | SonSurf Beach Visor | 663 |
| 0830757821 | SonSurf T-shirt Iron-On Transfers ã Package of 10 | 2939 |
| 0830757856 | SonSurf Logo Magnet ã Package of 12 | 965 |
| 0830757864 | SonSurf Beach Wall Mural | 653 |
| 0830757872 | Sandy the Seal Puppet | 458 |
| 0830757880 | SonSurf Skin Decals ã Package of 50 | 187 |
| 0830757899 | SonSurf Adult T-Shirt Medium | 4 |
| 0830757902 | SonSurf Adult T-Shirt Large | 1 |
| 0830757902 | SonSurf Adult T-Shirt XX-Large | 26 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830757945 | SonSurf Child's T-Shirt Medium | 1 |
| 0830757953 | SonSurf Child's T-Shirt Large | 1 |
| 0830757961 | SonSurf Wall Clings | 780 |
| 0830758038 | SonSurf Pop-Up Stage CubesÖSet of 6 | 3532 |
| 0830758054 | SonSurf Logo Beach Ball ã Package of 3 | 3037 |
| 0830758070 | SonSurf Inflatable Surfboard | 882 |
| 0830758089 | SonSurf Jumbo Inflatable Dolphin | 1815 |
| 0830758135 | Kids Time Big Wave Discovery | 12 |
| 0830758143 | Surf Wall Mural ã Package of 3 | 633 |
| 0830758178 | SonSurf Jumbo Beach Ball | 3899 |
| 0830758364 | Winning Spiritual Battles: High School Group Study | 33 |
| 0830758380 | Beach Bash Games ã Package of 24 cards with ring | 46 |
| 0830758399 | Big D's Diner Snack Cards ã Package of 23 with Ring | 39 |
| 0830758453 | SonSurf Beach Bag | 19 |
| 0830758461 | SonSurf Director's Sample Pack (A Kit Only Item) | 2558 |
| 0830758984 | The Armor of God: Junior High Group Study | 176 |
| 0830759328 | Elementary Sunday School Get Going! Worship CD Fall A | 133 |
| 0830759336 | Elementary Large Group Mix It Up! Media DVD Fall A | 1026 |
| 0830759344 | Elementary Sunday School Family Fridge Fun Fall A | 3062 |
| 0830759352 | Elementary Sunday School Poster Pack Fall A | 2267 |
| 0830759360 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Fall A | 1743 |
| 0830759379 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Fall A | 2735 |
| 0830759387 | Elementary Large Group Leader Guide Fall A | 1007 |
| 0830759395 | Elementary Teacher Guide Grades 3 & 4 Fall A | 1906 |
| 0830759409 | Elementary Teacher Guide Grades 1 & 2 Fall A | 1933 |
| 0830759433 | What the Bible Is All About Handbook for Kids | 36 |
| 0830759468 | The Life of Jesus | 2 |
| 0830759484 | Founders of Our Faith | 499 |
| 0830759514 | VBS SONSURF DIR SAMPL PACK LIG | 172 |
| 0830759646 | What the Bible Is All About Handbook-Revised-KJV Edition | 1351 |
| 0830759662 | What the Bible Is All About Handbook Revised NIV Edition | 725 |
| 0830759670 | What the Bible Is All About Holy Land Tour DVD | 164 |
| 0830759751 | Little Bear Fun Pages ã Ages 3 to 6 ã Preschool and Kindergarten | 46256 |
| 0830759778 | Little Bear Teacher's Guide | 2219 |
| 0830759794 | Trek Guides ã Ages 8 to 10 ã Grades 3 and 4 | 2747 |
| 0830759808 | Trek Guides ã Ages 6 to 8 ã Grades 1 and 2 | 3515 |
| 0830759816 | Trek Guides ã Ages 10 to 12 ã Grades 5 and 6 | 2940 |
| 0830759824 | Trek Talk Bible Stories ã Ages 6 to 8 ã Grades 1 and 2 | 588 |
| 0830759832 | Trek Talk Bible Stories ã Ages 8 to 10 ã Grades 3 and 4 | 292 |
| 0830759840 | Trek Talk Bible Stories ã Ages 10 to 12 ã Grades 5 and 6 | 773 |
| 0830759859 | SonRise National Park Climb Higher Bible Games | 2045 |
| 0830759867 | SonRise National Park Busy Beaver Crafts for Kids | 921 |
| 0830759875 | National Park DÚcor & More | 29 |
| 0830759883 | SonRise Volunteer Pocket Guide ã Package of 10 | 858 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830759891 | SonRise National Park Bookmark KJV ã Package of 50 | 227 |
| 0830759905 | SonRise National Park Bookmark NIV ã Package of 50 | 36 |
| 0830759913 | Discovering God's Love Kit | 17 |
| 0830759948 | Go Big! Assemblies | 559 |
| 0830759956 | Trusting Jesus | 665 |
| 0830759964 | Depending on Jesus: #1 | 1068 |
| 0830759972 | SonRise National Park Director's Planning Guide (with CD-ROM) | 764 |
| 0830759980 | SonRise Music Leader DVD-ROM and CD-ROM | 448 |
| 0830760008 | SonRise National Park Super Starter Kit | 2817 |
| 0830760032 | SonRise National Park Starter Kit | 1733 |
| 0830760067 | SonRise National Park Skit DVD | 297 |
| 0830760075 | Go Big! Assemblies DVD | 391 |
| 0830760083 | SonRise National Park Overview DVD | 390 |
| 0830760091 | SonRise Music & More | 699 |
| 0830760105 | SonRise Student Music Packs | 176 |
| 0830760113 | SonRise National Park Attendance Chart | 625 |
| 0830760121 | SonRise National Park Balloons ã Package of 20 | 440 |
| 0830760148 | SonRise National Park Outdoor Banner | 583 |
| 0830760156 | SonRise National Park Bulletin Insert ã Package of 100 | 433 |
| 0830760164 | SonRise National Park Coloring Mural | 783 |
| 0830760172 | SonRise National Park Connection Cards ã Package of 25 | 278 |
| 0830760199 | SonRise National Park Door Hangers ã Package of 48 | 233 |
| 0830760202 | SonRise National Park T-Shirt Iron-On ã Package of 10 | 3891 |
| 0830760210 | SonRise National Park Logo Magnet ã Package of 12 | 129 |
| 0830760229 | SonRise National Park Name Tag ã Package of 50 | 1347 |
| 0830760237 | SonRise National Park Pennants ã Package of 12 | 1 |
| 0830760245 | SonRise National Park Photo Frame ã Package of 12 | 28 |
| 0830760253 | SonRise National Park Postcards ã Package of 25 | 641 |
| 0830760261 | SonRise National Park Publicity Poster | 1353 |
| 0830760288 | Harley the Huskey Skit Puppet | 102 |
| 0830760296 | SonRise National Park Stickers ã Package of 10 | 1066 |
| 0830760318 | SonRise National Park Student Certificates ã Package of 50 | 456 |
| 0830760342 | SonRise National Park Volunteer Certificates ã Package of 10 | 692 |
| 0830760377 | SonRise National Park T-ShirtÓAdult XLarge | 76 |
| 0830760393 | SonRise National Park T-ShirtÓChild Small | 145 |
| 0830760407 | SonRise National Park T-ShirtÓChild Medium | 375 |
| 0830760415 | SonRise National Park T-ShirtÓChild Large | 377 |
| 0830760431 | SonRise National Park Water Bottle | 24 |
| 0830760458 | SonRise National Park Bible Teaching Poster Pack | 12 |
| 0830760466 | Go Wild! Game Cards | 430 |
| 0830760474 | SonRise National Park Decorating Poster Pack | 1182 |
| 0830760482 | Picnic Patch Snack Cards | 387 |
| 0830760512 | Little Bear Posters & Props | 686 |
| 0830760520 | SonRise National Park Skin Decals ã Package of 50 | 54 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830760628 | Elementary Teacher Guide Grades 1 & 2 Winter A | 1604 |
| 0830760636 | Elementary Teacher Guide Grades 3 & 4 Winter A | 1811 |
| 0830760644 | Elementary Large Group Leader Guide Winter A | 987 |
| 0830760652 | Elementary Family Fridge Fun Magnet ã Package of 10 Fall A | 723 |
| 0830760660 | Elementary Sunday School Family Fridge Fun Winter A | 3953 |
| 0830760679 | Elementary Sunday School Poster Pack Winter A | 2631 |
| 0830760687 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Winter A | 2143 |
| 0830760695 | Elementary Sunday School Creative Clips DVD Fall A | 438 |
| 0830760709 | Elementary Teacher Guide Grades 1 & 2 Spring A | 1393 |
| 0830760717 | Elementary Teacher Guide Grades 3 & 4 Spring A | 1151 |
| 0830760725 | Elementary Large Group Leader Guide Spring A | 69 |
| 0830760733 | Elementary Sunday School Family Fridge Fun Spring A | 2977 |
| 0830760741 | Elementary Sunday School Poster Pack Spring A | 1583 |
| 0830760768 | Elementary Quarterly Kit Grades 1 & 2 Fall A | 749 |
| 0830760776 | Elementary Quarterly Kit Grades 3 & 4 Fall A | 714 |
| 0830760784 | Elementary Large Group Quarterly Kit Fall A | 1490 |
| 0830760792 | Elementary Quarterly Kit Winter A | 693 |
| 0830760806 | Elementary Quarterly Kit Spring A | 112 |
| 0830760814 | Elementary Teacher Guide Grades 1 & 2 Summer A | 832 |
| 0830760822 | Elementary Teacher Guide Grades 3 & 4 Summer A | 572 |
| 0830760830 | Elementary Large Group Leader Guide Summer A | 81 |
| 0830760849 | Elementary Sunday School Family Fridge Fun Summer A | 1692 |
| 0830760857 | Elementary Sunday School Poster Pack Summer A | 1205 |
| 0830760911 | Dealing with Pressure and Change: Junior High Group Study | 39 |
| 0830760970 | Elementary Quarterly Kit Grades 1 & 2 Winter A | 1 |
| 0830761004 | Elementary Quarterly Kit Grades 3 & 4 Spring A | 20 |
| 0830761012 | Elementary Quarterly Kit Grades 3 & 4 Summer A | 5 |
| 0830761020 | Elementary Quarterly Kit Grades 3 & 4 Summer A | 108 |
| 0830761039 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Winter A | 1429 |
| 0830761047 | Elementary Large Group Mix It Up! Media DVD Winter A | 975 |
| 0830761055 | Elementary Sunday School Creative Clips DVD Winter A | 579 |
| 0830761063 | Elementary Sunday School Get Going! Worship CD Winter A | 3142 |
| 0830761071 | Elementary Family Fridge Fun Magnet ã Package of 10 Winter A | 1260 |
| 0830761098 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Spring A | 1549 |
| 0830761101 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Spring A | 41 |
| 0830761128 | Elementary Family Fridge Fun Magnet ã Package of 10 Spring A | 2253 |
| 0830761136 | Elementary Large Group Mix It Up! Media DVD Spring A | 596 |
| 0830761144 | Elementary Sunday School Creative Clips DVD Spring A | 540 |
| 0830761152 | Elementary Sunday School Get Going! Worship CD Spring A | 782 |
| 0830761160 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Summer A | 1115 |
| 0830761179 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Summer A | 344 |
| 0830761187 | Elementary Family Fridge Fun Magnet ã Package of 10 Summer A | 1024 |
| 0830761195 | Elementary Large Group Mix It Up! Media DVD Summer A | 628 |
| 0830761209 | Elementary Sunday School Creative Clips DVD Summer A | 721 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830761217 | Elementary Sunday School Get Going! Worship CD Summer A | 1700 |
| 0830761241 | Elementary Large Group Quarterly Kit Summer A | 188 |
| 0830761284 | Buddy the Dog Puppet | 3 |
| 0830761292 | Daffodil the Duck Puppet | 366 |
| 0830761306 | Christians On the Move | 9 |
| 0830761365 | Listening to God: Junior High Group Study | 115 |
| 0830761403 | Preschool Teacher Guide Ages 2 & 3 Fall A | 170 |
| 0830761411 | Preschool Activity Pages Ages 2 & 3 Fall A | 1853 |
| 0830761438 | Preschool Family FunTime Pages Ages 2 - 5 Fall A | 2611 |
| 0830761446 | Preschool Visual Resources for Bible Teaching Ages 2 - 5 Fall A | 266 |
| 0830761454 | Preschool Classroom Kit Ages 2 & 3 Fall A | 779 |
| 0830761462 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Fall A | 46 |
| 0830761489 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Fall A | 881 |
| 0830761497 | Preteen Classroom Kit Grades 5 & 6 Fall A | 510 |
| 0830761500 | Preschool Teacher Guide Ages 2 & 3 Winter A | 1 |
| 0830761527 | Preschool Family FunTime Pages Ages 2 - 5 Winter A | 1905 |
| 0830761535 | Preschool Visual Resources for Bible Teaching Ages 2 - 5 Winter A | 38 |
| 0830761543 | Preschool Classroom Kit Ages 2 & 3 Winter A | 51 |
| 0830761578 | Preschool PreK Kindergarten TalkTime Activity Pages Ages 4 & 5 Winter A | 721 |
| 0830761586 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Winter A | 1 |
| 0830761632 | Preschool Visual Resources for Bible Teaching Ages 2 - 5 Spring A | 155 |
| 0830761659 | Preschool PreK Kindergarten Teacher Guide Ages 4 & 5 Spring A | 6 |
| 0830761667 | Preschool PreK Kindergarten TalkTime Activity Pages Ages 4 & 5 Spring A | 15 |
| 0830761705 | Preschool TalkTime Activity Pages Ages 2 & 3 Summer A | 553 |
| 0830761713 | Preschool Family FunTime Pages Ages 2 - 5 Summer A | 210 |
| 0830761748 | Preschool Classroom Kit Ages 2 & 3 Summer A | 1 |
| 0830761764 | Preschool PreK Kindergarten TalkTime Activity Pages Ages 4 & 5 Summer A | 610 |
| 0830761772 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Summer A | 1 |
| 0830761799 | Big Book of Kindergarten Puzzles | 437 |
| 0830761934 | ELEM GRD 3&4 CURR SAMPLE PACK | 24 |
| 0830762116 | Dealing with Stress and Crisis: High School Group Study | 841 |
| 0830762132 | Uncommon Youth Parties | 761 |
| 0830762205 | Entering Into the Promise | 957 |
| 0830762280 | Kid Summit Seekers | 1 |
| 0830762337 | SonRise National Park Inflatable Seaplane | 1012 |
| 0830762345 | SonRise National Park Inflatable Eagle | 4 |
| 0830762361 | SonRise National Park Carabiner Clip à Package of 5 | 30 |
| 0830762396 | SonRise National Park Logo Pin à Package of 10 | 2421 |
| 0830762558 | Kid Treasure Seekers | 580 |
| 0830762639 | Preschool Teacher Guide Fall B | 497 |
| 0830762647 | Preschool TalkTime Activity Pages Ages 2 & 3 Fall B | 5672 |
| 0830762655 | Preschool Family FunTime Pages Ages 2 - 5 Fall B | 8281 |
| 0830762663 | Preschool Visual Resources for Sunday School Ages 2 - 5 Fall B | 1057 |
| 0830762671 | Preschool Classroom Kit Ages 2 & 3 Fall B | 107 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830762698 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Fall B | 977 |
| 0830762701 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Fall B | 6242 |
| 0830762728 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Fall B | 11 |
| 0830762736 | Elementary Teacher Guide Grades 1 & 2 Fall B | 1007 |
| 0830762744 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Fall B | 1685 |
| 0830762752 | Elementary Sunday School Family Fridge Fun Fall B | 4188 |
| 0830762760 | Elementary Sunday School Poster Pack Fall B | 1425 |
| 0830762779 | Elementary Quarterly Kit Grades 1 & 2 Fall B | 120 |
| 0830762787 | Elementary Teacher Guide Grades 3 & 4 Fall B | 953 |
| 0830762795 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Fall B | 144 |
| 0830762809 | Elementary Quarterly Kit Grades 3 & 4 Fall B | 144 |
| 0830762817 | Elementary Family Fridge Fun Magnet à Package of 10 Fall B | 548 |
| 0830762825 | Elementary Sunday School Get Going! Worship CD Fall B | 1652 |
| 0830762833 | Elementary Large Group Leader Guide Fall B | 144 |
| 0830762841 | Elementary Large Group Mix It Up! Media DVD Fall B | 611 |
| 0830762868 | Elementary Large Group Quarterly Kit Fall B | 15 |
| 0830762876 | Elementary Sunday School Creative Clips DVD Fall B | 590 |
| 0830762884 | Preteen Classroom Kit Grades 5 & 6 Fall B | 108 |
| 0830762892 | Preschool Teacher Guide Winter B | 337 |
| 0830762906 | Preschool TalkTime Activity Pages Ages 2 & 3 Winter B | 2322 |
| 0830762914 | Preschool Family FunTime Pages Ages 2 - 5 Winter B | 3651 |
| 0830762922 | Preschool Sunday School Curriculum Visual Resources - Winter B | 661 |
| 0830762930 | Preschool Classroom Kit Ages 2 & 3 Winter B | 62 |
| 0830762957 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Winter B | 680 |
| 0830762957 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Winter B | 2936 |
| 0830762965 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Winter B | 63 |
| 0830762973 | Elementary Teacher Guide Grades 1 & 2 Winter B | 510 |
| 0830762981 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Winter B | 1158 |
| 0830763007 | Elementary Sunday School Family Fridge Fun Winter B | 1323 |
| 0830763015 | Elementary Sunday School Poster Pack Winter B | 818 |
| 0830763023 | Elementary Quarterly Kit Grades 1 & 2 Winter B | 12 |
| 0830763031 | Elementary Teacher Guide Grades 3 & 4 Winter B | 579 |
| 0830763058 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Winter B | 176 |
| 0830763066 | Elementary Quarterly Kit Grades 3 & 4 Winter B | 45 |
| 0830763074 | Elementary Family Fridge Fun Magnet à Package of 10 Winter B | 1142 |
| 0830763082 | Elementary Sunday School Get Going! Worship CD Winter B | 672 |
| 0830763090 | Elementary Large Group Leader Guide Winter B | 13 |
| 0830763104 | Elementary Large Group Mix It Up! Media DVD Winter B | 704 |
| 0830763112 | Elementary Large Group Quarterly Kit Winter B | 24 |
| 0830763120 | Elementary Sunday School Creative Clips DVD Winter B | 661 |
| 0830763139 | Preteen Classroom Kit Grades 5 & 6 Winter B | 121 |
| 0830763147 | Preschool Teacher Guide Spring B | 383 |
| 0830763155 | Preschool TalkTime Activity Pages Ages 2 & 3 Spring B | 2614 |
| 0830763163 | Preschool Family FunTime Pages Ages 2 - 5 Spring B | 5612 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830763171 | Preschool Sunday School Curriculum Visual Resources - Spring B | 607 |
| 0830763198 | Preschool Classroom Kit Ages 2 & 3 Spring B | 81 |
| 0830763201 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Spring B | 1003 |
| 0830763228 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Spring B | 3622 |
| 0830763236 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Spring B | 70 |
| 0830763244 | Elementary Teacher Guide Grades 1 & 2 Spring B | 78 |
| 0830763252 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Spring B | 914 |
| 0830763260 | Elementary Sunday School Family Fridge Fun Spring B | 3037 |
| 0830763279 | Elementary Sunday School Poster Pack Spring B | 927 |
| 0830763287 | Elementary Quarterly Kit Grades 1 & 2 Spring B | 27 |
| 0830763295 | Elementary Teacher Guide Grades 3 & 4 Spring B | 216 |
| 0830763309 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Spring B | 1554 |
| 0830763317 | Elementary Quarterly Kit Grades 3 & 4 Spring B | 103 |
| 0830763325 | Elementary Sunday School Get Going! Worship CD Spring B | 726 |
| 0830763333 | Elementary Family Fridge Fun Magnet à Package of 10 Spring B | 256 |
| 0830763341 | Elementary Large Group Leader Guide Spring B | 45 |
| 0830763368 | Elementary Large Group Mix It Up! Media DVD Spring B | 678 |
| 0830763376 | Elementary Sunday School Creative Clips DVD Spring B | 692 |
| 0830763384 | Elementary Large Group Quarterly Kit Spring B | 37 |
| 0830763392 | Preteen Classroom Kit Grades 5 & 6 Spring B | 192 |
| 0830763406 | Gos Preschool Sunday School Curriculum - Teacher Guide - Summer B | 83 |
| 0830763414 | Gos Preschool Sunday School Curriculum - Summer B | 583 |
| 0830763422 | Preschool Family FunTime Pages Ages 2 - 5 Summer B | 1633 |
| 0830763430 | Preschool Sunday School Curriculum Visual Resources - Summer B | 140 |
| 0830763449 | Preschool Classroom Kit Ages 2 & 3 Summer B | 53 |
| 0830763457 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Summer B | 349 |
| 0830763465 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Summer B | 981 |
| 0830763473 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Summer B | 63 |
| 0830763481 | Elementary Teacher Guide Grades 1 & 2 Summer B | 432 |
| 0830763503 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Summer B | 653 |
| 0830763511 | Elementary Sunday School Family Fridge Fun Summer B | 965 |
| 0830763538 | Elementary Sunday School Poster Pack Summer B | 274 |
| 0830763546 | Elementary Quarterly Kit Grades 1 & 2 Summer B | 120 |
| 0830763554 | Elementary Teacher Guide Grades 3 & 4 Summer B | 485 |
| 0830763562 | Elementary Sunday School Get Going! Worship CD Summer B | 950 |
| 0830763570 | Elementary Family Fridge Fun Magnet à Package of 10 Summer B | 1172 |
| 0830763589 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Summer B | 857 |
| 0830763597 | Elementary Quarterly Kit Grades 3 & 4 Summer B | 67 |
| 0830763600 | Elementary Large Group Mix It Up! Media DVD Summer B | 795 |
| 0830763619 | Elementary Large Group Leader Guide Summer B | 63 |
| 0830763627 | Elementary Large Group Quarterly Kit Summer B | 24 |
| 0830763635 | Elementary Sunday School Creative Clips DVD Summer B | 815 |
| 0830763694 | Emotions & Dating: Junior High Group Study | 254 |
| 0830763732 | Trek Guide Samples | 4011 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830763856 | Living Out Jesus' Teachings: High School Group Study | 767 |
| 0830764070 | Sunday School Changes Everything | 272 |
| 0830764380 | SonWest VBS Pony Corral Fun Pages à Ages 3 to 6 à Preschool & Kindergarten | 13262 |
| 0830764399 | SonWest VBS Head 'Em Out! à Ages 8 to 10 à Grades 3 & 4 | 3188 |
| 0830764402 | SonWest VBS Move 'Em Out! à Ages 8 to 10 à Grades 3 & 4 | 3300 |
| 0830764410 | SonWest VBS Ridin' Out! à Ages 10 to 12 à Grades 5 & 6 | 2081 |
| 0830764429 | SonWest VBS Pony Corral Leader's Guide à Ages 3 to 6 à Preschool & Kindergarten | 3126 |
| 0830764445 | SonWest VBS Saddle Up! Bible Stories à Ages 6 to 8 à Grades 1 & 2 | 3246 |
| 0830764445 | SonWest VBS Saddle Up! Bible Stories à Ages 8 to 10 à Grades 3 & 4 | 2394 |
| 0830764453 | SonWest VBS Saddle Up! Bible Stories à Ages 10 to 12 à Grades 5 & 6 | 2763 |
| 0830764461 | SonWest VBS Rip-Roarin' Assemblies | 1640 |
| 0830764488 | SonWest VBS Rodeo Ring Bible Games | 2098 |
| 0830764496 | SonWest VBS Wild West Dücor & More | 1054 |
| 0830764518 | SonWest VBS Trading Post Crafts for Kids | 1942 |
| 0830764526 | SonWest VBS Director's Planning Guide | 1859 |
| 0830764534 | SonWest Roundup VBS Starter Kit | 1340 |
| 0830764542 | VBS SONWEST STARTER LIG | 27 |
| 0830764550 | SonWest VBS Super Starter Kit (Sold Out) | 926 |
| 0830764569 | VBS SONWEST SUPER STARTER LIG | 218 |
| 0830764577 | SonWest VBS Giddy Up! Game Cards | 1056 |
| 0830764585 | SonWest VBS Miss Sheryl's Snack Cards | 1163 |
| 0830764593 | SonWest VBS Volunteer Pocket Guide à Package of 10 | 1027 |
| 0830764607 | SonWest VBS Pony Corral Posters & Props | 922 |
| 0830764615 | SonWest VBS Bible Teaching Poster Pack | 755 |
| 0830764623 | SonWest VBS Decorating Poster Pack | 772 |
| 0830764631 | SonWest VBS Music Leader DVD-ROM and CD-ROM | 759 |
| 0830764658 | SonWest VBS Music & More CD | 884 |
| 0830764666 | SonWest VBS Student Music Pack | 636 |
| 0830764674 | SonWest VBS Rip-Roarin' Multimedia CD-ROM | 805 |
| 0830764682 | SonWest VBS Overview DVD | 1557 |
| 0830764690 | SonWest VBS Rip-Roarin' DVD | 673 |
| 0830764704 | SonWest VBS Bookmark à NIV à Package of 50 | 1074 |
| 0830764712 | SonWest VBS Bookmark à KJV à Package of 50 | 250 |
| 0830764720 | SonWest VBS Attendance Chart | 1474 |
| 0830764739 | SonWest VBS Bulletin Insert à Package of 100 | 911 |
| 0830764747 | SonWest VBS Coloring Mural | 535 |
| 0830764755 | SonWest VBS Connection Cards à Package of 25 | 14060 |
| 0830764763 | SonWest VBS Doorknob Hanger à Package of 48 | 586 |
| 0830764771 | SonWest VBS Western Critter Silly Bands à Package of 25 | 3858 |
| 0830764798 | SonWest VBS Super-Sized Outdoor Banner | 1039 |
| 0830764801 | SonWest VBS Iron-On T-Shirt Transfer à Package of 10 | 5248 |
| 0830764828 | SonWest VBS Magnets à Package of 12 | 993 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830764836 | SonWest VBS Name Tag â Package of 50 | 1048 |
| 0830764844 | SonWest VBS Ultimate Point Pennants â Package of 12 | 160 |
| 0830764852 | SonWest VBS Photo Frame â Package of 12 | 803 |
| 0830764860 | SonWest VBS Postcards â Package of 24 | 1185 |
| 0830764879 | SonWest VBS Publicity Poster | 2762 |
| 0830764887 | SonWest VBS Penny the Pony Puppet | 289 |
| 0830764895 | SonWest VBS Volunteer Certificate | 883 |
| 0830764909 | SonWest VBS Student Certificates â Package of 50 | 695 |
| 0830764917 | SonWest VBS Craft Stickers â Package of 10 Sheets | 439 |
| 0830764925 | SonWest VBS T-Shirt â Adult Medium | 924 |
| 0830764933 | SonWest VBS T-Shirt â Adult Large | 1018 |
| 0830764941 | SonWest VBS T-Shirt â Adult X-Large | 1155 |
| 0830764968 | SonWest VBS T-Shirt â Adult XX-Large | 506 |
| 0830764976 | SonWest VBS T-Shirt â Child Small | 976 |
| 0830764992 | SonWest VBS T-Shirt â Child Medium | 1122 |
| 0830764992 | SonWest VBS T-Shirt â Child Large | 989 |
| 0830765018 | SonWest VBS Wall Cutouts | 1465 |
| 0830765042 | SonWest VBS Water Bottle | 4636 |
| 0830765077 | SonWest VBS Skin Decals âPackage of 50 | 4225 |
| 0830765085 | SonWest VBS Leader Bag | 607 |
| 0830765107 | Preteen Classroom Kit grades 5 & 6 Summer B | 111 |
| 0830765115 | SonWest VBS Parent Pocket Guide â Package of 10 | 694 |
| 0830765220 | Jesus Is with Us | 478 |
| 0830765247 | Jesus with Me | 168 |
| 0830765603 | Sunday School Changes Everything | 856 |
| 0830765654 | SonWest VBS Ultimate Connections SignsÕset of 5 | 665 |
| 0830765859 | SonWest VBS Promotional Banner | 95 |
| 0830765905 | SonWest VBS Horse-Head Container â Package of 5 | 1268 |
| 0830765913 | SonWest VBS Adult Micro Suede Cowboy Hat | 57 |
| 0830765921 | SonWest VBS Child's Cowboy Hat | 53 |
| 0830765956 | SonWest VBS Wooden Bandanna Print Pencils â Package of 12 | 134 |
| 0830765972 | SonWest VBS Wooden Coins â Package of 25 | 6127 |
| 0830765980 | SonWest VBS Sheriff Badge â Package of 12 | 317 |
| 0830765999 | SonWest VBS Self-Adhesive Moustaches â Package of 36 | 172 |
| 0830766006 | SonWest VBS Cowboy Boot Mug | 172 |
| 0830766049 | Kid Wrangler Roundup | 260 |
| 0830766057 | SonWest VBS Logo Stickers âPackage of 75 | 449 |
| 0830766065 | SonWest VBS Theme Stickers â Package of 75 | 1946 |
| 0830766073 | SonWest VBS Animal Stickers â Package of 5 | 4129 |
| 0830766189 | Kids Time Journey with Jesus | 283 |
| 0830766464 | SonWest VBS Student Guide Sampler â Primary, Middler and Preteen | 2677 |
| 0830766510 | VBS SONWEST DIR SAMPLE PAC KO | 42 |
| 0830766537 | Elementary Teacher Guide Grades 1 & 2 Fall C | 261 |
| 0830766545 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Fall C | 953 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830766553 | Elementary Sunday School Family Fridge Fun Fall C | 1410 |
| 0830766561 | Elementary Sunday School Poster Pack Fall C | 789 |
| 0830766596 | Elementary Teacher Guide Grades 3 & 4 Fall C | 298 |
| 0830766618 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Fall C | 425 |
| 0830766634 | Elementary Family Fridge Fun Magnet â Package of 10 Fall C | 531 |
| 0830766642 | Elementary Sunday School Get Going! Worship CD Year C | 969 |
| 0830766650 | Elementary Teacher Guide Grades 1 & 2 Winter C | 75 |
| 0830766669 | Elementary Sunday School Family Fridge Fun Grades 1 & 2 Winter C | 211 |
| 0830766677 | Elementary Sunday School Family Fridge Fun Winter C | 714 |
| 0830766685 | Elementary Sunday School Poster Pack Winter C | 145 |
| 0830766693 | Elementary Teacher Guide Grades 3 & 4 Winter C | 69 |
| 0830766715 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Winter C | 230 |
| 0830766731 | Elementary Family Fridge Fun Magnet â Package of 10 Winter C | 1089 |
| 0830766758 | Elementary Sunday School Get Going! Worship CD Year D | 1776 |
| 0830766766 | Elementary Teacher Guide Grades 1 & 2 Spring C | 160 |
| 0830766774 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Spring C | 356 |
| 0830766782 | Elementary Sunday School Family Fridge Fun Spring C | 372 |
| 0830766790 | Elementary Sunday School Poster Pack Spring C | 542 |
| 0830766812 | Elementary Teacher Guide Grades 3 & 4 Spring C | 98 |
| 0830766820 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Spring C | 321 |
| 0830766863 | Elementary Teacher Guide Grades 1 & 2 Summer C | 376 |
| 0830766871 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Summer C | 539 |
| 0830766898 | Elementary Sunday School Family Fridge Fun Summer C | 660 |
| 0830766901 | Elementary Sunday School Poster Pack Summer C | 154 |
| 0830766928 | Elementary Quarterly Kit Grades 1 & 2 Summer C | 2 |
| 0830766936 | Elementary Teacher Guide Grades 3 & 4 Summer C | 160 |
| 0830766944 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Summer C | 393 |
| 0830766987 | Elementary Quarterly Kit Grades 3 & 4 Summer C | 13 |
| 0830767207 | Agents in Action | 209 |
| 0830767266 | Discover Jesus in the Pages of the Bible | 1451 |
| 0830767525 | Preschool Teacher Guide Fall A | 1852 |
| 0830767533 | Preschool TalkTime Activity Pages Ages 2 & 3 Fall A | 11866 |
| 0830767568 | Preschool Family FunTime Pages Ages 2 - 5 Fall A | 11569 |
| 0830767568 | Preschool Visual Resources For Sunday School Ages 2 - 5 Fall A | 1696 |
| 0830767576 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Fall A | 2262 |
| 0830767584 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Fall A | 16839 |
| 0830767614 | Preschool Teacher Guide Ages 2 & 3 Winter A | 455 |
| 0830767622 | Preschool TalkTime Activity Pages Ages 2 & 3 Winter A | 4590 |
| 0830767630 | Preschool Family FunTime Pages Ages 2 - 5 Winter A | 2017 |
| 0830767649 | Preschool Sunday School Curriculum Visual Resources - Winter A | 241 |
| 0830767657 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Winter A | 144 |
| 0830767665 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Winter A | 1764 |
| 0830767673 | Preschool Teacher Guide Ages 2 & 3 Spring A | 517 |
| 0830767681 | Preschool TalkTime Activity Pages Ages 2 & 3 Spring A | 1830 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830767703 | Preschool Family FunTime Pages Ages 2 - 5 Spring A | 1620 |
| 0830767844 | Preschool Visual Resources for Sunday School Ages 2 - 5 Spring A | 1130 |
| 0830767746 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Spring A | 76 |
| 0830767754 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Spring A | 2252 |
| 0830767754 | Preschool Teacher Guide Ages 2 & 3 Summer A | 653 |
| 0830767762 | Preschool TalkTime Activity Pages Ages 2 & 3 Summer A | 3083 |
| 0830767770 | Preschool Family FunTime Pages Ages 2 - 5 Summer A | 2670 |
| 0830767789 | Preschool Sunday School Curriculum Visual Resources - Summer A | 439 |
| 0830767797 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Summer A | 598 |
| 0830767800 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Summer A | 1171 |
| 0830767959 | SONIC EDGE PRET CD YR B KO SLEV | 4847 |
| 0830767967 | SONIC EDGE PRET CD YR A KO SLEV | 5915 |
| 0830767975 | SonSpark VBS Sparky's Lab Leader's Guide | 1737 |
| 0830767983 | SonSpark VBS TruthLab Bible Stories-Ages 6 to 8-Grades 1 & 2 | 1129 |
| 0830767991 | SonSpark VBS TruthLab Bible Stories-Ages 8 to 10-Grades 3 & 4 | 1231 |
| 0830768009 | SonSpark VBS TruthLab Bible Stories-Ages 10 to 12-Grades 5 & 6 | 1377 |
| 0830768017 | SonSpark VBS Sparky's Lab Posters & Props | 2040 |
| 0830768025 | SonSpark VBS Bible Teaching Poster Pack | 1283 |
| 0830768033 | SonSpark VBS Decorating Poster Pack | 1605 |
| 0830768041 | SonSpark VBS Director's Planning Guide | 916 |
| 0830768068 | SonSpark VBS ShowTime! Assemblies | 1076 |
| 0830768076 | SonSpark VBS Momentum Games | 940 |
| 0830768084 | SonSpark VBS Lab DŽcor & More Theme Guide | 1124 |
| 0830768092 | SonSpark VBS MasterMind Crafts | 809 |
| 0830768106 | SonSpark VBS SparkyÕs Lab Kindergarten Fun Pages-Ages 5 to 6 | 1365 |
| 0830768122 | SonSpark Labs VBS Deluxe Kit | 113 |
| 0830768149 | SonSpark VBS Volunteer Pocket Guide | 252 |
| 0830768157 | SonSpark VBS Lab Journal-Grades 1 and 2-Ages 6 to 8 | 1050 |
| 0830768165 | SonSpark VBS Music & More CD | 1070 |
| 0830768173 | SonSpark VBS Lab Journal-Grades 3 and 4-Ages 8 to 10 | 999 |
| 0830768181 | SonSpark VBS Student Music Pack | 262 |
| 0830768203 | SonSpark VBS Preview DVD | 830 |
| 0830768211 | SonSpark VBS Showtime! Assemblies DVD | 21 |
| 0830768238 | SonSpark VBS Parent Pocket Guide | 411 |
| 0830768246 | SonSpark VBS Edible Experiments Snack Guide | 739 |
| 0830768254 | SonSpark VBS Lab Journal-Grades 5 and 6-Ages 10 to 12 | 939 |
| 0830768262 | SonSpark VBS Youth Leader Guide | 572 |
| 0830768270 | SonSpark VBS Adult Leader Guide | 526 |
| 0830768289 | SonSpark VBS Fiber-Optic Lab Lamp | 683 |
| 0830768297 | SonSpark VBS Puzzle Cube | 654 |
| 0830768300 | SonSpark VBS Invisible Ink Pens (Sold Out) | 6 |
| 0830768319 | SonSpark VBS Lab Entrance Cover | 8 |
| 0830768327 | SonSpark VBS SparkyÕs Lab Preschool Fun Pages-Ages 3 to 4 | 1405 |
| 0830768335 | SonSpark VBS Jumbo Lab Backdrop | 578 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830768343 | SonSpark VBS Silly Bands | 17 |
| 0830768351 | SonSpark VBS Foldable Atom | 51 |
| 0830768368 | SonSpark VBS Name Tag | 963 |
| 0830768386 | SonSpark VBS Pennants | 478 |
| 0830768394 | SonSpark VBS Photo Frames | 9 |
| 0830768408 | SonSpark VBS Promotional Postcards | 327 |
| 0830768424 | SonSpark VBS Publicity Poster | 2494 |
| 0830768432 | SonSpark VBS Volunteer Certificate | 570 |
| 0830768440 | SonSpark VBS Student Certificate | 777 |
| 0830768459 | SonSpark VBS Coloring Mural | 982 |
| 0830768467 | SonSpark VBS Bulletin Insert | 462 |
| 0830768475 | SonSpark VBS Doorknob Hangers | 429 |
| 0830768483 | SonSpark VBS Bookmark NirV | 296 |
| 0830768491 | SonSpark VBS Bookmark KJV | 138 |
| 0830768505 | SonSpark VBS Iron-On T-Shirt Transfer | 2812 |
| 0830768513 | SonSpark VBS MEGA Decorating Pack | 819 |
| 0830768521 | SonSpark VBS Connection Gears | 478 |
| 0830768530 | SonSpark VBS Big Q&A Signs | 229 |
| 0830768556 | SonSpark VBS Attendance Chart | 1228 |
| 0830768572 | SonSpark VBS Test Tubes | 904 |
| 0830768580 | SonSpark VBS Outdoor Banner | 765 |
| 0830768599 | SonSpark VBS Skin Decals | 1169 |
| 0830768602 | SonSpark VBS Theme Stickers | 234 |
| 0830768610 | SonSpark VBS Daily Plan Stickers (Sold Out) | 36 |
| 0830768629 | SonSpark VBS Mystery Machine Mural | 1215 |
| 0830768637 | SonSpark VBS Kaboom! Chem Lab Mural | 561 |
| 0830768645 | SonSpark VBS Water Bottle | 7670 |
| 0830769064 | Elementary Sunday School Get Going! Worship DVD Fall C | 871 |
| 0830769072 | Elementary Sunday School Get Going! Worship DVD Winter C | 953 |
| 0830769080 | Elementary Sunday School Get Going! Worship DVD Spring C | 138 |
| 0830769099 | Elementary Sunday School Get Going! Worship DVD Summer C | 153 |
| 0830769110 | SonTreasure VBS Treasure Guide â Prekindergarten | 943 |
| 0830769129 | SonTreasure VBS Treasure Guide â Kindergarten | 787 |
| 0830769137 | SonTreasure VBS Treasure Guide â Primary | 1711 |
| 0830769145 | SonTreasure VBS Treasure Guide â Middler | 1699 |
| 0830769153 | SonTreasure VBS Treasure Guide â Preteen | 2735 |
| 0830769161 | SonTreasure VBS Treasure Guide Sampler | 1923 |
| 0830769242 | SonTreasure VBS Teacher's Guide â Prekindergarten/Kindergarten â Ages 3 to 6 | 3874 |
| 0830769250 | SonTreasure VBS Bible Story Center Guide â Primary Ages 6 to 8, Grades 1 and 2 | 2803 |
| 0830769269 | SonTreasure VBS Bible Story Center Guide â Middler Ages 8 to 10, Grades 3 and 4 | 2839 |
| 0830769277 | SonTreasure VBS Bible Story Center Guide â Preteen Ages 10 to 12, Grades 5 and 6 | 2707 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830769285 | Isl SonTreasure VBS Deluxe Kit | 1130 |
| 0830769293 | SonTreasure VBS Director's Planning Guide | 2298 |
| 0830769307 | SonTreasure VBS Decorating Poster Pack | 1168 |
| 0830769315 | SonTreasure VBS Reproducible Music CD | 1525 |
| 0830769323 | SonTreasure VBS Preview DVD | 2147 |
| 0830769331 | SonTreasure VBS Parent Pocket Guide â Package of 10 | 498 |
| 0830769358 | SonTreasure VBS Volunteer Pocket Guide â Package of 10 | 646 |
| 0830769366 | SonTreasure VBS Student Music Pack | 674 |
| 0830769374 | SonTreasure VBS Teaching Resources â Elementary | 2719 |
| 0830769382 | SonTreasure VBS Teaching Resources â Prekindergarten/Kindergarten | 1731 |
| 0830769390 | SonTreasure VBS Connection Cards | 4165 |
| 0830769404 | SonTreasure VBS Assemblies DVD | 11 |
| 0830769412 | SonTreasure VBS Silly Bands | 1246 |
| 0830769420 | SonTreasure VBS Iron-On T-Shirt Transfer | 4341 |
| 0830769439 | SonTreasure VBS Daily Treasure Skin Decals | 1858 |
| 0830769447 | SonTreasure VBS Photo Frames | 1770 |
| 0830769455 | SonTreasure VBS Treasure Coins â Package of 25 | 253 |
| 0830769463 | SonTreasure VBS Treasure Pennants | 1646 |
| 0830769471 | SonTreasure VBS Outdoor Banner | 1327 |
| 0830769498 | SonTreasure VBS Reproducible Power Pack CD-ROM/DVD-ROM | 480 |
| 0830769536 | SonTreasure VBS Fish Carabiner | 197 |
| 0830769544 | SonTreasure VBS Water Bottle | 768 |
| 0830769579 | SonTreasure VBS Inflatable Fish Ball | 222 |
| 0830769587 | SonTreasure VBS Director's Sample Pack | 13 |
| 0830769609 | SonTreasure VBS Recreation and Snack Center Guide | 2502 |
| 0830769617 | SonTreasure VBS Bookmark â KJV | 609 |
| 0830769625 | SonTreasure VBS Bulletin Insert | 466 |
| 0830769633 | SonTreasure VBS Publicity Poster | 1395 |
| 0830769641 | SonTreasure VBS Doorknob Hanger | 282 |
| 0830769668 | SonTreasure VBS Invitation Postcard | 1526 |
| 0830769773 | Elementary Teacher Guide Grades 1 & 2 Fall D | 470 |
| 0830769781 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Fall D | 565 |
| 0830769803 | Elementary Sunday School Family Fridge Fun Fall D | 791 |
| 0830769811 | Elementary Sunday School Poster Pack Fall D | 44 |
| 0830769838 | Elementary Quarterly Kit Grades 1 & 2 Fall D | 47 |
| 0830769846 | Elementary Teacher Guide Grades 3 & 4 Fall D | 404 |
| 0830769854 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Fall D | 419 |
| 0830769862 | Elementary Teacher Guide Grades 3 & 4 Fall D | 71 |
| 0830769889 | Elementary Sunday School Get Going! Worship DVD Fall D | 103 |
| 0830769897 | Elementary Teacher Guide Grades 1 & 2 Winter D | 72 |
| 0830769900 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Winter D | 580 |
| 0830769919 | Elementary Sunday School Family Fridge Fun Winter D | 302 |
| 0830769927 | Elementary Sunday School Poster Pack Winter D | 302 |
| 0830769935 | Elementary Quarterly Kit Grades 1 & 2 Winter D | 55 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830769943 | Elementary Teacher Guide Grades 3 & 4 Winter D | 177 |
| 0830769951 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Winter D | 500 |
| 0830769978 | Elementary Quarterly Kit Grades 3 & 4 Winter D | 73 |
| 0830769994 | Elementary Sunday School Get Going! Worship DVD Winter D | 144 |
| 0830770003 | Elementary Teacher Guide Grades 1 & 2 Spring D | 308 |
| 0830770011 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Spring D | 596 |
| 0830770038 | Elementary Sunday School Family Fridge Fun Spring D | 156 |
| 0830770046 | Elementary Sunday School Poster Pack Spring D | 452 |
| 0830770054 | Elementary Quarterly Kit Grades 1 & 2 Spring D | 135 |
| 0830770062 | Elementary Teacher Guide Grades 3 & 4 Spring D | 173 |
| 0830770070 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Spring D | 189 |
| 0830770089 | Elementary Quarterly Kit Grades 3 & 4 Spring D | 151 |
| 0830770100 | Elementary Sunday School Get Going! Worship DVD Spring D | 147 |
| 0830770119 | Elementary Teacher Guide Grades 1 & 2 Summer D | 212 |
| 0830770127 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Summer D | 429 |
| 0830770135 | Elementary Sunday School Family Fridge Fun Summer D | 171 |
| 0830770143 | Elementary Sunday School Poster Pack Summer D | 116 |
| 0830770151 | Elementary Quarterly Kit Grades 1 & 2 Summer D | 89 |
| 0830770178 | Elementary Sunday School Teacher Guide Grades 3 & 4 Summer D | 447 |
| 0830770186 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Summer D | 494 |
| 0830770194 | Elementary Quarterly Kit Grades 3 & 4 Summer D | 54 |
| 0830770380 | SonTreasure VBS Daily Treasure Stickers  Package of 150 | 937 |
| 0830770399 | SonTreasure VBS Island Snapshot Stickers  Package of 90 | 5547 |
| 0830770402 | SonTreasure VBS Island Assortment Stickers Package of 150 | 2017 |
| 0830770410 | SonTreasure VBS Gem Stickers | 7015 |
| 0830770429 | SonTreasure VBS Fish Squirts | 566 |
| 0830770437 | SonTreasure VBS Fish Bead Necklace | 85 |
| 0830770445 | SonTreasure VBS Maracas Package of 2 | 14 |
| 0830770488 | SonTreasure VBS Weekend Adventure | 299 |
| 0830770496 | SonTreasure VBS Castaway Hat | 356 |
| 0830770593 | Kids Time Passport to Adventure | 188 |
| 0830771026 | SonSpark VBS Reproducible Power Pack | 494 |
| 0830771034 | SonSpark Labs VBS Weekend Adventure | 128 |
| 0830771107 | God's Story for Me God Sends Jesus | 3744 |
| 0830771115 | God's Story for Me Jesus' Friends | 4607 |
| 0830771123 | God's Story for Me The Beginning | 3831 |
| 0830771131 | God's Story for Me The Easter Story | 3658 |
| 0830771158 | The Lord's Prayer Coloring Book | 7672 |
| 0830771166 | Kid Truthâab Investigations | 118 |
| 0830771174 | SonSpark Labs VBS Deluxe Kit | 730 |
| 0830771182 | SonSpark VBS Lab Glasses | 1127 |
| 0830771190 | Son Sonspark VBS Recruit Poster | 838 |
| 0830771204 | SonSpark VBS Atom Ball | 16 |
| 0830771212 | SonSpark Labs VBS Lab Beaker Set | 831 |

**INVENTORY:**

| | | |
|---|---|---|
| 0830771220 | ELEM FALL D POSTER LESSON 8 | 1517 |
| 0830771239 | VBS SONSPARK DIR SAMPLE KO | 21 |
| 0830771360 | Preschool Curriculum Music CD #1 | 1325 |
| 0830771387 | Sonic Edge Music CD #1 - Preteen | 428 |
| 0830771409 | Extra Edge DVD #1 - Preteen | 303 |
| 0830771581 | Baby Beginnings I Love to Sing Music CD | 56 |
| 09474SG | VBS SONROCK SNG SKIN DECAL | 500 |
| 15048SG | VBS SONROCK SNG CAMP STUFF STK | 500 |
| 15055SG | VBS SONROCK SNG ANIMAL STICK | 500 |
| 15062SG | VBS SONROCK SNG DAILY TRUTH STK | 500 |
| 15086SG | VBS SONROCK SNG IRON TRANSFER | 1250 |
| 15093SG | VBS SONROCK SNG LOGO MAGNET | 1249 |
| 15109SG | VBS SONROCK SNG PHOTO FRAME | 464 |
| 15116SG | VBS SONROCK SNG KIDSCAMP PC | 500 |
| 15123SG | VBS SONROCK SNG SKIN DECAL | 500 |
| 15376SG | VBS SONROCK SNG BALLOON | 500 |
| 15451SG | VBS SONROCK SNG CARABINER CLIP | 329 |
| 15468SET | VBS SONROCK CRITTER SET 5 KO | 329 |
| 15819SG | VBS SONQUEST SNG STUDENT STKR | 23 |
| 15826SG | VBS SONQUEST SNG SKIN DECAL | 23 |
| 15888SG | VBS SONQUEST SNG PHOTO FRAME | 2788 |
| 15963SG | VBS SONQUEST SNG LOGO MAGNET | 873 |
| 15987SG | VBS SONQUEST SNG BALLOONS | 23 |
| 15994SG | VBS SONQUEST SNG CONNECTIN CRD | 2132 |
| 16021SG | VBS SONQUEST SNG LOGO KEYCHAIN | 2142 |
| 2511604779 | CHRISTIAN SYMBOLS STKR P150 | 161 |
| 25116OB987 | The Lord's Prayer Coloring Book | 28 |
| 37480SG | VBS SONTREASURE SNG BOOKMRK NIV | 1950 |
| 37596SG | VBS SONTREASURE SNG NAME TAG | 1545 |
| 37685SG | VBS SONTREASURE SNG STUDENT CER | 1145 |
| 37820SG | VBS SONTREASURE SNG VOL CERT | 1145 |
| 47648SG | VBS SONROCK SNG BOOKMARK | 500 |
| 47664SG | VBS SONROCK SNG DOOR HANGER | 465 |
| 47672SG | VBS SONROCK SNG NAME TAG | 460 |
| 47680SG | VBS SONQUEST SNG STUDENT CERT | 488 |
| 47699SG | VBS SONQUEST SNG VOLUNTEER CERT | 500 |
| 51998SG | VBS SONQUEST SNG VOLUNTEER POCK | 1788 |
| 52390SG | VBS SONQUEST SNG STUDENT CERT | 23 |
| 52412SG | VBS SONQUEST SNG NAME TAG | 23 |
| 52420SG | VBS SONQUEST SNG PROMO POSTCARD | 23 |
| 52447SG | VBS SONQUEST SNG VOLUNTEER CERT | 23 |
| 52455SG | VBS SONQUEST SNG BOOKMARK NIV | 23 |
| 56272SG | GOD LOVES YOU SNG REV KO | 1524 |
| 56280SG | FOLLOWING JESUS SNG KO | 1302 |

**INVENTORY:**

| | | |
|---|---|---|
| 56299SG | VBS SONSURF SNG VOLUNTEER POCK | 400 |
| 57694SG | VBS SONSURF SNG STUDENT STKR | 2250 |
| 57732SG | VBS SONSURF SNG PHOTO FRAME | 961 |
| 57759SG | VBS SONSURF SNG BALLOONS | 1000 |
| 57783SG | VBS SONSURF SNG CONNECTIN CRD 1 SET | 1194 |
| 57821SG | VBS SONSURF SNG IRON TRANS | 1000 |
| 57848SG | VBS SONSURF SNG LOGO KEYCHAIN | 6151 |
| 57856SG | VBS SONSURF SNG MAGNET | 1708 |
| 57880SG | VBS SONSURF SNG SKIN DECAL | 833 |
| 58380SG | VBS SONSURF SNG RECREATION CARD | 7 |
| 58399SG | VBS SONSURF SNG SNACK CARD | 80 |
| 59080SG | VBS SONRISE SNG VOLUNTEER POCK | 1422 |
| 59903SG | VBS SONRISE SNG BOOKMARK NIV | 879 |
| 60176SG | VBS SONRISE SNG CONNECTIN CRD 1 SET | 439 |
| 60206SG | VBS SONRISE SNG IRON TRANS | 999 |
| 60213SG | VBS SONSURF SNG MAGNET | 699 |
| 60237SG | VBS SONRISE SNG PENNANT | 3990 |
| 60244SG | VBS SONRISE SNG PHOTO FRAME | 999 |
| 60299SG | VBS SONSURF SNG STUDENT STKR | 999 |
| 60466SG | VBS SONSURF SNG RECREATION CARD | 861 |
| 60480SG | VBS SONSURF SNG SNACK CARD | 879 |
| 60275G | VBS SONSURF SNG SKIN DECAL | 5149 |
| 607135000891 | Jesus is Alive Coloring Book | 441 |
| 607135001157 | Little Blessings I Love to Sing! Music CD | 676 |
| 607135003533 | HOW TO HAVE A GREAT VBS VID | 59 |
| 607135003793 | God's Big Picture Music CD | 161 |
| 607135004586 | People Celebrate Music CD | 156 |
| 607135004738 | God's Kids Grow Music CD | 72 |
| 607135006893 | PrimeTime Songs Music CD # 1 | 7 |
| 607135007507 | God's Ten Best Music CD | 672 |
| 607135008378 | PrimeTime Songs Music CD # 2 | 65 |
| 607135008989 | Kingdom of the Son Animal Logo Stickers â Package of 150 | 1 |
| 607135009009 | Kingdom of the Son Safari Assortment Stickers â Package of 150 | 1 |
| 607135009061 | Kingdom of the Son Outdoor Banner | 1 |
| 607135009078 | Kingdom of the Son  Xiamba Lion Cub Puppet | 186 |
| 607135009085 | Kingdom of the Son Child's T-Shirt Size Small | 75 |
| 607135009092 | Kingdom of the Son Child's T-Shirt Size Medium | 86 |
| 607135009108 | Kingdom of the Son Child's T-Shirt Size Large | 22 |
| 607135009115 | Kingdom of the Son Adult T-Shirt Size Medium | 267 |
| 607135009122 | Kingdom of the Son Adult T-Shirt Size Large | 198 |
| 607135009139 | Kingdom of the Son Adult T-Shirt Size XLarge | 209 |
| 607135009146 | Kingdom of the Son  Adult T-Shirt XX-Large | 159 |
| 607135009283 | PrimeTime Songs Music CD Fr. â Package of 10 | 1525 |
| 607135009368 | Sonic Edge Music CD #1 | 14 |

INVENTORY:

| | | |
|---|---|---|
| 607135009436 | Kingdom of the Son Safari Finger Puppets à Package of 5 | 2015 |
| 607135009450 | Kingdom of the Son Binoculars à Package of 12 | 584 |
| 607135009500 | Kingdom of the Son Embroidered Khaki Hat | 1 |
| 607135009528 | VBS KINGDOM START BACKPACK | 436 |
| 607135009557 | PrimeTime Songs Music CD Yr. A à Package of 10 | 701 |
| 607135009658 | VBS 06 NAME TAG HOLDER @OOS | 180 |
| 607135009757 | Daily Treasure Stickers à Package of 150 | 3 |
| 607135009764 | SonTreasure VBS Island Snapshot Stickers à Package of 90 | 1 |
| 607135009771 | SonTreasure VBS Island Assortment Stickers à Package of 150 | 2 |
| 607135009894 | Extra Edge Vol #1 DVD | 1 |
| 607135009900 | Preteen Extra Edge DVD #2 | 14 |
| 607135009924 | Preteen Sonic Edge CD #2 | 159 |
| 607135009986 | VBS 06 FISH SQUIRT P12 @OOS | 116 |
| 607135010005 | VBS 06 BUCKET HAT P12 @OOS | 100 |
| 607135010050 | VBS 06 INFLATABLE PALM @OOS | 11 |
| 607135010128 | SonForce Kids Reproducible Music CD | 45 |
| 607135010135 | SonForce Music and Skit Production Pack | 1 |
| 607135010142 | SonForce  T-Shirt Iron-On Transfer à Package of 10 | 67 |
| 607135010173 | SonForce Outdoor Banner | 105 |
| 607135010180 | SonForce Daily Mission Pennants à Package of 12 | 123 |
| 607135010197 | SonForce Preview DVD | 1 |
| 607135010210 | SonForce Skin Decals à Package of 50 | 472 |
| 607135010227 | SonForce Skit DVD | 50 |
| 607135010234 | SonForce Songbook with Music Center Guide and DVD | 124 |
| 607135010265 | VBS SONFORCE PLASIC TT P20 @OOS | 3 |
| 607135010272 | SonForce Assortment Stickers à Package of 150 | 922 |
| 607135010289 | SonForce Agent Level Badges Stickers à Package of 350 | 889 |
| 607135010296 | SonForce Daily Mission Stickers à Package of 150 | 972 |
| 607135010425 | Sonic Edge Music CD Yr. B à Package of 10 | 5 |
| 607135010449 | KC JKC 2 IN BLACK BINDR KO | 145 |
| 607135010807 | Jr Kids Church Gozer Gator Puppet | 53 |
| 607135010814 | Jr Kids Church Lacey Squirrel Puppet | 54 |
| 607135010821 | Jr Kids Church Nick Beatnick Puppet | 61 |
| 607135010838 | KC KC NG 1 WM FRIDGE CD KO | 127 |
| 607135010845 | Wonderfully Made Show and Teach DVD | 136 |
| 607135010852 | KC JKC NG YELLOW BAG KO | 5 |
| 607135010869 | Wonderfully Made Power Praise CD | 235 |
| 607135010876 | Wonderfully Made Praise Experience DVD | 740 |
| 607135010883 | Jr Kids Church Instrument Pack | 1 |
| 607135010890 | Wonderfully Made Fridge Fun Magnets | 80 |
| 607135010913 | Junior Kids Church: Jungle Animal Sticker | 277 |
| 607135010920 | Junior Kids Church: Jesus Loves Sticker | 232 |
| 607135010937 | Junior Kids Church: Happy Star Sticker | 51 |
| 607135010951 | KC JKC NG 2 LJ FRIDGE CD KO | 340 |

INVENTORY:

| | | |
|---|---|---|
| 607135010968 | Living Like Jesus  Show and Teach DVD | 304 |
| 607135010975 | Living Like Jesus  Luggage Tag | 133 |
| 607135010982 | Living Like Jesus  Power Praise CD-ROM | 33 |
| 607135010999 | Living Like Jesus  Praise Experience DVD | 756 |
| 607135011026 | Designmakers Relating to God Bible and Worship DVD | 10 |
| 607135011361 | Kids Church Youth Small T-Shirt | 10 |
| 607135011378 | Kids Church Youth Medium T-Shirt | 26 |
| 607135011392 | Kids Church Adult 3X T-Shirt | 11 |
| 607135011408 | Kids Church Adult Small Yellow Polo | 10 |
| 607135011422 | Kids Church Adult XL Yellow Polo | 112 |
| 607135011439 | Kids Church Adult 2X Yellow Polo | 14 |
| 607135011446 | Kids Church Adult Medium Yellow Polo | 3 |
| 607135011453 | Who's Who  Praise Enhanced Music CD | 415 |
| 607135011460 | Who's Who  Praise Experience Music DVD | 309 |
| 607135011477 | KC NG 1 BLACK GYM BAG KO @OOS | 2 |
| 607135011484 | Who's Who Transparency CD | 184 |
| 607135011514 | Who's Who Praise Video | 21 |
| 607135011521 | Who's Who Bible Video | 32 |
| 607135011538 | Who's Who Acting God's Word CD | 712 |
| 607135011545 | Who's Who Bible Connection DVD | 272 |
| 607135011583 | Amazing Journey Transparency Cooler | 1 |
| 607135011613 | KC NG 2 AJ TRAINING DVD KO | 254 |
| 607135011637 | Amazing Journey Praise  Enhanced Music CD | 78 |
| 607135011644 | Amazing Journey Praise Experience DVD | 242 |
| 607135011651 | Amazing Journey Bible Connection DVD | 718 |
| 607135011668 | Amazing Journey Acting God's Word CD | 9 |
| 607135012290 | Junior Kids Church: Adult T-Shirt Large | 43 |
| 607135012306 | Junior Kids Church: Adult T-Shirt Medium | 44 |
| 607135012313 | Junior Kids Church: Adult T-Shirt X-Large | 27 |
| 607135012429 | Kids Church Adult Small T-Shirt | 1 |
| 607135012443 | Kids Church Adult Large T-Shirt | 163 |
| 607135012450 | Kids Church Adult XL T-Shirt | 139 |
| 607135012467 | Kids Church Adult 2X T-Shirt | 39 |
| 607135012504 | Kids Church Adult XL Black Polo | 12 |
| 607135012559 | Kids Church Purple Polo Adult Small | 7 |
| 607135012566 | Kids Church Church Purple Polo Adult X-Large | 11 |
| 607135012573 | Kids Church Purple Polo Adult XX-Large | 10 |
| 607135012580 | Kids Church Purple Polo Adult XXX-Large | 35 |
| 607135012658 | KC SM BLACK HIP HOP BOY PUPPET | 49 |
| 607135012689 | KC SM ORIENTAL BOY PUPPET | 25 |
| 607135012696 | KC SM ORIENTAL GIRL PUPPET | 23 |
| 607135012702 | KC SM ORIENTAL GRANDMA PUPPET | 16 |
| 607135012733 | KC SM WHITE BABY GIRL PUPPET | 29 |
| 607135012757 | KC SM WHITE GRANDPA PUPPET | 30 |

INVENTORY:

| | | |
|---|---|---|
| 607135012979 | KC SM BLACK DAD PUPPET | 13 |
| 607135012993 | KC SM WHITE DAD PUPPET | 33 |
| 607135013006 | KC SM WHITE MOM PUPPET | 36 |
| 607135013020 | KC SM HISPANIC GIRL PUPPET | 32 |
| 607135013044 | KC SM WHITE GIRL PUPPET | 59 |
| 607135013174 | Doo Dad Puppet  28IN | 60 |
| 607135013181 | Kids Church Tony Puppet | 33 |
| 607135013198 | Kids Church Keona Puppet | 26 |
| 607135013204 | Kids Church Henry Puppet | 27 |
| 607135013228 | Dr. D Seaver Puppet  28IN | 78 |
| 607135013235 | Mindi Lee Puppet | 14 |
| 607135013273 | PowerZone Water Bottle | 1070 |
| 607135013280 | PowerZone Baseball Cap | 1734 |
| 607135013310 | PowerZone Iron-on Transfer à Package of 10 | 1303 |
| 607135013327 | PowerZone Whistle with Lanyard | 1082 |
| 607135013358 | PowerZone Child Large T-shirt | 118 |
| 607135013365 | PowerZone Adult Small T-shirt | 159 |
| 607135013372 | PowerZone Adult Medium T-shirt | 191 |
| 607135013389 | PowerZone Adult Large T-shirt | 315 |
| 607135013396 | PowerZone Adult XL T-shirt | 257 |
| 607135013938 | Disciplemakers Knowing Myself Bible Connection DVD | 177 |
| 607135013945 | Disciplemakers Loving the World Kit Bibleand Worship  DVD | 333 |
| 607135013952 | Disciplemakers Living My Purpose Bible Connection DVD | 408 |
| 607135013969 | SonForce Black Light Pen à Package of 12 | 2 |
| 607135014058 | SonForce Daily Mission Balloons à Package of 20 | 323 |
| 607135014096 | SonForce Star Disco Light | 76 |
| 607135014133 | SonForce Black Twill Hat | 191 |
| 607135014140 | SonForce Coloring Mural | 113 |
| 607135014164 | SonForce Scroll Pen à Package of 5 | 42 |
| 607135014195 | SonForce Photo Frame à Package of 12 | 83 |
| 607135014201 | SonWorld Child's T-Shirt Small | 487 |
| 607135014218 | SonWorld Child's T-Shirt Medium | 415 |
| 607135014225 | SonWorld Child's T-Shirt Large | 424 |
| 607135014232 | SonWorld Adult T-Shirt Medium | 430 |
| 607135014249 | SonWorld Adult T-Shirt Large | 647 |
| 607135014256 | SonWorld Adult T-Shirt X-Large | 516 |
| 607135014263 | SonWorld Adult T-Shirt XX-Large | 249 |
| 607135014270 | SonWorld Daily Choice Pennant à Package of 12 | 334 |
| 607135014287 | SonWorld Outdoor Banner | 61 |
| 607135014294 | SonWorld Skin Decal à Package of 50 | 653 |
| 607135014300 | VBS NAME TAG HOLDER P12 | 40 |
| 607135014317 | SonWorld  Iron on T-Shirt Transfer à Package of 10 | 5741 |

INVENTORY:

| | | |
|---|---|---|
| 607135014324 | SonWorld Baseball Cap | 317 |
| 607135014331 | SonWorld Photo Frame à Package of 12 | 533 |
| 607135014362 | SonWorld Songbook with Music Center Guide and DVD | 545 |
| 607135014379 | SonWorld Overview DVD | 764 |
| 607135014386 | SonWorld Lights Out Mystery Skit DVD | 52 |
| 607135014423 | SonWorld Assortment Stickers à Package of 150 | 3110 |
| 607135014430 | SonWorld Daily Choice Stickers à Package of 50 | 322 |
| 607135014447 | SonWorld Character Stickers à Package of 150 | 5338 |
| 607135014461 | iExplore Media DVD # 1 | 940 |
| 607135014478 | iExplore Media DVD # 2 | 1084 |
| 607135014485 | iExplore Music CD # 1 | 794 |
| 607135014508 | POWERZONE 06 PROMO DVD | 716 |
| 607135014515 | iExplore Music CD # 2 | 1083 |
| 607135014560 | SonWorld Coloring Mural | 877 |
| 607135014577 | SonWorld Student Music à Package of 10 | 266 |
| 607135014584 | SonWorld Reproducible Music CD | 1055 |
| 607135014607 | SonWorld  Music and Skit Production Pack | 244 |
| 607135014645 | SonWorld Stretchable Flying Frogs à Package of 12 | 31 |
| 607135014669 | SonWorld Flashing Light-Up Bracelet à Package of 12 | 80 |
| 607135014676 | SonWorld Flashing Light-Up Necklace à Package of 12 | 59 |
| 607135014713 | SonWorld Logo Magnet à Package of 12 | 733 |
| 607135014737 | SonWorld Character Postcards à Package of 25 | 1709 |
| 607135014744 | SonWorld Daily Logo Balloons à Package of 20 | 402 |
| 607135014843 | SonWorld Light-Up Balls à Package of 12 | 633 |
| 607135014850 | SonWorld Pen-On-a-Rope à Package of 12 | 54 |
| 607135014928 | Baby Beginnings: I Love to Sing! Songs for Babies and Toddlers | 10 |
| 607135014959 | My God and Me Walk Through Audio CD | 234 |
| 607135014980 | Spiritual Gifts DVD: High School Study | 249 |
| 607135014997 | The Christian Life DVD: High School Group Study | 6 |
| 607135015048 | SonRock CampStuff Stickers à Package of 150 | 880 |
| 607135015055 | SonRock Animal Stickers/ Package 150 | 37 |
| 607135015062 | SonRock Daily Truth Stickers à Package of 150 | 18 |
| 607135015086 | SonRock  T-Shirt Iron-On Transfers à Package of 10 | 1 |
| 607135015093 | SonRock Magnets àPackage of 12 | 382 |
| 607135015116 | SonRock  Postcards à Package of 25 | 4 |
| 607135015130 | SonRock Wall Cut-Outs | 1576 |
| 607135015147 | SonRock Adult T-Shirt Medium | 1 |
| 607135015161 | SonRock Adult T-Shirt  XL | 2 |
| 607135015178 | SonRock Adult T-Shirt XXL | 15 |
| 607135015192 | SonRock Children's T-Shirt Medium | 3 |
| 607135015208 | SonRock Children's T-Shirt Large | 119 |
| 607135015222 | SonRock Tunes Songbook With DVD | 16 |
| 607135015239 | SonRock Tunes Reproducible Music CD | 330 |
| 607135015246 | SonRock 10-CD Student Music Pack | 165 |

INVENTORY:

| | | |
|---|---|---|
| 607135015260 | God's People Celebrate Music DVD | 18 |
| 607135015277 | God's Kids Grow Music DVD | 336 |
| 607135015284 | God's Big Picture Music DVD | 49 |
| 607135015290 | SonRock Daily Pennants à Package of 12 | 196 |
| 607135015307 | The Life of Jesus DVD: Junior High Group Study | 108 |
| 607135015345 | SonRock Reggie the Raccoon Puppet | 211 |
| 607135015352 | SonRock A Rocky Road to Friendship Skit DVD | 304 |
| 607135015369 | SonRock Balloons à Package of 20 | 551 |
| 607135015390 | SonRock Bandanas à Package of 10 | 2760 |
| 607135015406 | Kingdom of the Son Jungle Print Balloons à Package of 20 | 1 |
| 607135015413 | SonRock Camp Hat | 10 |
| 607135015420 | SonRock Music and Skit Production Pack | 36 |
| 607135015437 | SonRock Overview DVD | 636 |
| 607135015451 | SonRock Compass Carabiner à Package of 5 | 9 |
| 607135015505 | SonRock Cotton Drawstring Backpacks à Package of 12 | 1 |
| 607135015512 | SonRock Wooden Beads à Package of 150 | 215 |
| 607135015529 | SonRock Butterfly Net with Bugs à Package of 12 | 144 |
| 607135015536 | SonRock Insect Finger Puppets à Package of 12 | 100 |
| 607135015604 | Preschool Music DVD #2 (Year B) | 31 |
| 607135015611 | Preschool Music CD #1 (Year A) | 11 |
| 607135015680 | SonQuest Music and More Reproducible CD | 44 |
| 607135015907 | SonQuest Music Leader DVD & CD-ROM | 1688 |
| 607135015703 | SonQuest Rockin' Rainforest Assembly DVD | 1030 |
| 607135015710 | SonQuest Overview DVD | 994 |
| 607135015727 | SonQuest Amazing Amazon Adventure Skit DVD | 467 |
| 607135015734 | Curriculum Walk-Through Audio CD | 26 |
| 607135015758 | SonQuest Soak-n-Grow Animals à Package of 25 | 3257 |
| 607135015765 | SonQuest Outdoor Banner | 57 |
| 607135015772 | SonQuest Survival Compass à Package of 5 | 1185 |
| 607135015789 | SonQuest Wall Mural à Package of 2 | 1 |
| 607135015796 | SonQuest Water Bottle | 525 |
| 607135015802 | SonQuest Wall Cutouts / Package of 21 | 335 |
| 607135015819 | SonQuest  Stickers à Package of 12 | 5523 |
| 607135015826 | SonQuest Skin Decal | 383 |
| 607135015833 | SonQuest Rainforest Finger Puppets à Package of 24 | 190 |
| 607135015840 | SonQuest  Folding Binoculars à Package of 5 | 6602 |
| 607135015857 | SonQuest Mosquito Nets à Package of 5 | 1325 |
| 607135015864 | SonQuest  Frog Squirts à Package of 12 | 236 |
| 607135015871 | SonQuest Parrot Spinner | 56 |
| 607135015888 | SonQuest Photo Frame à Package of 12 | 36 |
| 607135015895 | SonQuest  Teacher's Connection Cube | 2521 |
| 607135015901 | SonQuest  Student's Connection Cube | 3332 |
| 607135015918 | SonQuest Daily Pennants à Package of 12 | 1581 |
| 607135015925 | SonQuest Jungle Hat | 729 |

INVENTORY:

| | | |
|---|---|---|
| 607135015932 | SonQuest Wall Cling Set (Set of 14) | 1351 |
| 607135015956 | SonQuest Amigo the Capuchin Monkey Puppet. | 784 |
| 607135015963 | SonQuest Logo Magnet  à Package of 12 | 1310 |
| 607135015970 | SonQuest  Iron-on Transfer à Package of 10 | 1365 |
| 607135015987 | SonQuest Balloons à Package of 20 | 880 |
| 607135015994 | SonQuest  Connection Cards / 5 sets of 5 cards | 10874 |
| 607135016007 | SonQuest Student Music CD Value Pack à Package of 10 | 733 |
| 607135016014 | Preschool Curriculum Music CD #2 | 1233 |
| 607135016021 | SonQuest Key Chain / Package 5 | 2857 |
| 607135016038 | SonQuest  Child T-Shirt Small | 7 |
| 607135016045 | SonQuest Child T-Shirt Medium | 3 |
| 607135016052 | SonQuest Child T-Shirt Large | 12 |
| 607135016083 | SonQuest  Adult T-Shirt XL | 62 |
| 607135016434 | Skitter the Squirrel Puppet | 337 |
| 64577SG | VBS SONWEST SNG RECREATION CRD | 3930 |
| 64585SG | VBS SONWEST SNG SNACK CARD | 3430 |
| 64593SG | VBS SONWEST SNG VOLUNTEER POCK | 2143 |
| 64704SG | VBS SONWEST SNG BOOKMARK NIV | 1930 |
| 64739SG | VBS SONWEST SNG BULLETIN INS | 728 |
| 64755SG | VBS SONWEST SNG CONNECT CRD 1 SET | 2008 |
| 64763SG | VBS SONWEST SNG DOOR HANGER | 1000 |
| 64801SG | VBS SONWEST SNG IRON TRANS | 3000 |
| 64828SG | VBS SONWEST SNG MAGNET | 1550 |
| 64836SG | VBS SONWEST SNG NAME TAG | 1000 |
| 64844SG | VBS SONWEST SNG PENNANT | 4000 |
| 64852SG | VBS SONWEST SNG PHOTO FRAME | 995 |
| 64860SG | VBS SONWEST SNG PROMO POSTCARD | 1000 |
| 64895SG | VBS SONWEST SNG VOLUNTEER CERT | 1000 |
| 64909SG | VBS SONWEST SNG STUDENT CERT | 1000 |
| 65018SG | VBS SONWEST SNG WALL CUTOUT | 994 |
| 65077SG | VBS SONWEST SNG SKIN DECAL | 5000 |
| 65115SG | VBS SONWEST SNG PARENT POCKET | 2227 |
| 65999SG | VBS SONWEST SNG MOUSTACHE | 928 |
| 66057SG | VBS SONWEST SNG DAILY LOGO STK | 1000 |
| 66065SG | VBS SONWEST SNG DAILY THEME STK | 1000 |
| 66073SG | VBS SONWEST SNG DAILY ANIML STK | 1000 |
| 68106SG | VBS SONSPARK SNG KIND STUDENT | 849 |
| 68149SG | VBS SONSPARK SNG VOLUNTEER POCK | 850 |
| 68173SG | VBS SONSPARK SNG MID STUDENT GD | 478 |
| 68238SG | VBS SONSPARK SNG PARENT POCKET | 850 |
| 68300SG | VBS SONSPARK SNG INVISIBLE PEN | 863 |
| 68327SG | VBS SONSPARK SNG PREK STUDENT | 849 |
| 68378SG | VBS SONSPARK SNG NAME TAG | 600 |
| 68386SG | VBS SONSPARK SNG PENNANT | 979 |

INVENTORY:

| | | |
|---|---|---|
| 68394SG | VBS SONSPARK SNG PHOTO FRAME | 1125 |
| 68408SG | VBS SONSPARK SNG PROM POSTCARD | 520 |
| 68432SG | VBS SONSPARK SNG VOLUNTEER CER | 520 |
| 68440SG | VBS SONSPARK SNG STUDENT CERT | 520 |
| 68467SG | VBS SONSPARK SNG BULLETIN INS | 500 |
| 68475SG | VBS SONSPARK SNG DOOR HANGER | 500 |
| 68483SG | VBS SONSPARK SNG BOOKMARK NIV | 630 |
| 68505SG | VBS SONSPARK IRON ON SINGLE | 500 |
| 68513SG | VBS SONSPARK SNG MEGA DECOR | 1712 |
| 68521SG | VBS SONSPARK CONNECT CRD 1 SET | 511 |
| 68572SG | VBS SONSPARK SNG TEST TUBE | 512 |
| 68599SG | VBS SONSPARK SNG SKIN DECAL | 500 |
| 68602SG | VBS SONSPARK SNG THEME STKR | 500 |
| 68610SG | VBS SONSPARK SNG DAILY STKR | 500 |
| 69331SG | VBS SONTREASURE SNG PARENT POCK | 2949 |
| 69358SG | VBS SONTREASURE SNG VOL POCKET | 2030 |
| 69420SG | VBS SONTREASURE SNG IRON TRANS | 1145 |
| 69439SG | VBS SONTREASURE SNG SKIN DECAL | 8000 |
| 69447SG | VBS SONTREASURE SNG PHOTO FRAME | 645 |
| 69625SG | VBS SONTREASURE SNG BULLET INS | 1145 |
| 69641SG | VBS SONTREASURE SNG DOOR HANG | 1145 |
| 69668SG | VBS SONTREASURE SNG INVITATN PC | 10371 |
| 70380SG | VBS SONTREASURE SNG DAILY STKR | 1145 |
| 70399SG | VBS SONTREASURE SNG ISLAND STK | 1145 |
| 70402SG | VBS SONTREASURE SNG ASSORT STK | 1145 |
| 71182SG | VBS SONSPARK SNG LAB GLASSES | 385 |
| VBSSGS | VBS SONWEST STUDENT SAMP LIG KO | 15 |
| X004200 | COLOR BOOK PRICE STKR | 491 |
| X018300 | KC DMS RELATING TO GOD SHPR | 32 |
| X019600 | KC CD/DVD HOLDER BINDER KO | 358 |
| X029500 | KC JKC NG WM LM INSERT 2-4 KO | 686 |
| X029600 | KC JKC NG WM LM INSERT 4-6 KO | 357 |
| X029700 | KC JKC NG 2 LI LM INSERT 2-4 KO | 244 |
| X029800 | KC JKC NG 2 LI LM INSERT 4-6 KO | 112 |
| X031400 | KC NG WM LM INSERT KO | 292 |
| X031500 | KC AJ LM OT INSRT KO | 79 |
| X031600 | KC NG 2 LI LM NT INSRT KO | 135 |
| X038300 | KC DMS KNOWING MYSELF KIT BX | 106 |
| X041300 | KC DMS LOVING THE WORLD SHPR | 402 |
| X041400 | KC DMS LIVING MY PURPOSE SHPR | 267 |
| X044000 | VBS SONROCK SUPER START SHPR BL | 202 |
| X044100 | VBS SONROCK SUPER START SHPR GL | 2248 |
| X044200 | VBS SONROCK SUPER START SHPR GL | 382 |
| X044500 | VBS SONROCK SUPER START BX BL | 14 |

INVENTORY:

| | | |
|---|---|---|
| X044700 | VBS SONROCK STARTER BX BL | 271 |
| X044900 | VBS SONROCK MUSIC BAG UPC LABEL | 200 |
| X047100 | 23 START/TKIT INSTRUCTION YR A | 744 |
| X047300 | 45 START/TKIT INSTRUCTION YR A | 967 |
| X047800 | VBS SONQUEST STARTER BX BL | 110 |
| X049300 | 45 T KIT ALL QTR ENV REV | 22 |
| X049600 | PRET T KIT ALL QTR ENV REV | 288 |
| X049700 | LKT GROWING WITH GOD KIT BX | 65 |
| X049900 | LKT GROWING WITH GOD KIT HANDLE | 604 |
| X050000 | 23 START/TKIT INSTRUCTION YR B | 24 |
| X050100 | ELEM LARGE GROUP BX YR A | 749 |
| X051200 | ELEM 1&2 FALL A QUARTER HANG | 885 |
| X051300 | ELEM 3&4 FALL A QUARTER HANG | 32 |
| X051400 | ELEM 1&2 WIN A QUARTER HANG | 506 |
| X051500 | ELEM 3&4 WIN A QUARTER HANG | 620 |
| X051600 | ELEM 1&2 SPR A QUARTER HANG | 296 |
| X051700 | ELEM 3&4 SPR A QUARTER HANG | 739 |
| X051800 | ELEM 1&2 SUM A QUARTER HANG | 180 |
| X051900 | ELEM 3&4 SUM A QUARTER HANG | 490 |
| X052000 | VBS SONSURF QUICK START BAG BL | 2418 |
| X052100 | ELEM 1&2 3&4 QUARTER BAG YR A | 2315 |
| X052200 | ELEM 1&2 3&4 QUARTER BIBLE BOX | 498 |
| X053200 | PRET CURR SAMPLE PACK INSERT | 132 |
| X053300 | LKT DISCOVERING GOD'S LOVE BX | 9 |
| X053400 | ELEM FALL 1&2 3&4 KID TALK STKR | 2275 |
| X053600 | ELEM FALL LG GRP REPRODUC STKR | 476 |
| X053700 | LKT DISCOVERING GOD'S LOVE SHPR | 34 |
| X054200 | VBS SONSURF QUICK START TAG GL | 274 |
| X054300 | VBS SONSURF QUICK START SHPR GL | 299 |
| X054400 | VBS SONSURF QUICK START SHPR GL | 1492 |
| X054400 | VBS SONSURF QUICK START SHPR GL | 481 |
| X054400 | VBS SONSURF QUICK START TAG BL | 1479 |
| X054600 | VBS SONSURF QUICK START TAG LIG | 870 |
| X055500 | ELEM 1&2 3&4 QUARTER BAG YR B | 171 |
| X055600 | ELEM 1&2 3&4 QUARTER HANG | 160 |
| X055700 | ELEM 3&4 FALL B QUARTER HANG | 390 |

INVENTORY:

| | | |
|---|---|---|
| X055900 | ELEM 1&2 WIN B QUARTER HANG | 425 |
| X056100 | ELEM 3&4 WIN B QUARTER HANG | 655 |
| X056300 | ELEM 1&2 SPR B QUARTER HANG | 501 |
| X056400 | ELEM 3&4 SPR B QUARTER HANG | 380 |
| X056600 | ELEM 1&2 SUM B QUARTER HANG | 175 |
| X056700 | ELEM 3&4 SUM B QUARTER HANG | 135 |
| X057000 | PRET QUARTER BX YR B | 404 |
| X057200 | PS PRESCHOOL QUARTER BX YR B | 757 |
| X057300 | PS PREK KIND QUARTER BX YR B | 38 |
| X057400 | ELEM LARGE GROUP BX YR B | 167 |
| X057700 | VBS SONWEST SUPER STARTR SHPR | 2238 |
| X057800 | VBS SONWEST STARTER SHPR | 1627 |
| X057900 | VBS SONWEST SUPER STARTR BX | 1797 |
| X058100 | VBS SONWEST STARTER BAG | 1458 |
| X058600 | ELEM 1&2 FALL C QUARTER HANG | 295 |
| X058700 | ELEM 3&4 FALL C QUARTER HANG | 490 |
| X058800 | ELEM 1&2 WIN C QUARTER HANG | 406 |
| X058900 | ELEM 3&4 WIN C QUARTER HANG | 584 |
| X059100 | KC ULTIMATE KIT SHPR | 77 |
| X059400 | VBS ALL VBS KIT HANDLE HEAVY | 32 |
| X059500 | VBS SONWEST STARTR BAG HANG TAG | 2340 |
| X059600 | VBS SONWEST STARTR BAG HANG LIG | 110 |
| X059700 | ELEM 1&2 SPR C QUARTER HANG | 88 |
| X059800 | ELEM 3&4 SPR C QUARTER HANG | 88 |
| X059900 | ELEM 1&2 SUM C QUARTER HANG | 220 |
| X060000 | ELEM 3&4 SUM C QUARTER HANG | 330 |
| X060200 | WIN A-13 ALL AGE QTR BX LABEL | 3885 |
| X060300 | SPR A-14 ALL AGE QTR BX LABEL | 750 |
| X060400 | SUM A-14 ALL AGE QTR BX LABEL | 81 |
| X060500 | KC CD/DVD HOLDER NO HOLES KO | 100 |
| X060600 | VBS SONTREASURE DELUXE KIT BX | 2470 |
| X060700 | VBS SONTREASURE DELUXE KIT SHPR | 2513 |
| X060800 | VBS SONTREASURE BOX TOPPER INST | 3960 |
| X060900 | VBS SONTREASURE DIR PACK STKR | 2948 |
| X061000 | BB NURSERY KIT BX SLEEVE | 48 |
| X061100 | LKT GROWING WITH GOD BX SLEEVE | 348 |
| X061200 | LKT DISCOVERING GOD'S BX SLEEVE | 388 |
| X061300 | KT GOD'S BIG PICTURE BX SLEEVE | 395 |
| X061400 | KT GOD'S KIDS GROW BX SLEEVE | 546 |
| X061800 | KT LKT LOGO BX | 1248 |
| X061900 | FALL B-14 ALL AGE QTR BX LABEL | 245 |
| X062100 | ELEM 1&2 FALL D QUARTER HANG | 172 |
| X062200 | ELEM 3&4 FALL D QUARTER HANG | 245 |
| X062300 | ELEM 1&2 SPR D QUARTER HANG | 165 |

| | | |
|---|---|---|
| X062400 | ELEM 3&4 SPR D QUARTER HANG | 155 |
| X062500 | ELEM 1&2 WIN D QUARTER HANG | 405 |
| X062600 | ELEM 3&4 WIN D QUARTER HANG | 625 |
| X062700 | ELEM 1&2 SUM D QUARTER HANG | 100 |
| X062800 | ELEM 3&4 SUM D QUARTER HANG | 107 |
| X062900 | WIN B-14 ALL AGE QTR BX LABEL | 909 |
| X063000 | SPR B-15 ALL AGE QTR BX LABEL | 460 |
| X063100 | SUM 2015 ALL AGE QTR BX LABEL | 253 |
| X063200 | KC DMS LOGO BOX | 536 |
| X063300 | KC DMS SLEEVE ALL COURSE | 601 |
| X063400 | KC DMS RELATING TO GOD STICKER | 833 |
| X063500 | KC DMS KNOWING MYSELF STICKER | 909 |
| X063600 | KC DMS LOVING THE WORLD STICKER | 851 |
| X063700 | KC DMS LIVING MY PURPOSE STICK | 754 |
| X063800 | VBS SONSPARK BOX TOPPER INSERT | 4290 |
| X063900 | VBS SONSPARK DELUXE KIT BOX | 1381 |
| X064000 | VBS SONSPARK DELUXE KIT SHIPPER | 581 |
| X064100 | VBS SONSPARK 6.6" HVY DUTY HAND | 1412 |
| X064700 | ELEM 1&2 FALL A QUARTER HANG | 255 |
| X064900 | ELEM 3&4 FALL A QUARTER HANG | 305 |
| X111200 | VBS SONSPARK DIR DELUXE BARCODE | 715 |
| X606000 | WHITE HEAVY DUTY HANDLE 7 7/8 | 1369 |
| X617300 | WHITE PLASTIC ANCHOR HAND | 2460 |
| X623900 | ZIPLOCK BAG 4 MIL 13 X 19 | 755 |
| X626300 | GOD'S BIG PICTURE SHPR | 339 |
| X627300 | WHITE HEAVY DUTY HANDLE 6 1/2 | 11 |
| X638100 | KT GOD'S PEOPLE CELE SHPR | 1289 |
| X638200 | KT GOD'S PEOPLE CELE BX | 1738 |
| X639300 | KT GOD'S KIDS GROW BX | 83 |
| X639400 | LKT MY GREAT BIG GOD SHPR | 453 |
| X639500 | LKT MY GREAT BIG GOD BX | 385 |
| X639800 | LKT MY GOD AND ME SHPR | 571 |
| X639900 | LKT MY GOD AND ME BX | 475 |
| X892500 | ZIPLOCK BAG 9 X 12 | 1650 |

Gospel Light Publications
Schedule B – Exhibit 3: Inventory
Page 37 of 38

Gospel Light Publications
Schedule B – Exhibit 3: Inventory
Page 38 of 38

B6D (Official Form 6D) (12/07)

In re  **Gospel Light Publications**
_____,    Case No. _____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxx-xxxxxx9-003** <br><br> **Dell Financial Services, LLC** <br> **Mail Stop - PS2DF-23 One Dell Way** <br> **Round Rock, TX 78682** | | - | **April 2014** <br><br> **Equipment** <br><br> **Computer equipment, peripherals, and other equipment under contract ending in 003, dated April 10, 2014** | | | | | |
| | | | Value $          **Unknown** | | | | **16,801.10** | **Unknown** |
| Account No. **xxx-xxxxxx9-005** <br><br> **Dell Financial Services, LLC** <br> **Mail Stop - PS2DF-23 One Dell Way** <br> **Round Rock, TX 78682** | | - | **Equipment** <br><br> **Computer equipment, peripherals, and other equipment under contract ending in 005, dated May 19,2014** | | | | | |
| | | | Value $          **Unknown** | | | | **1,828.03** | **Unknown** |
| Account No. **Gospel Light Publications** <br><br> **RR Donnelley & Sons Co.** <br> **35 West Wacker Drive** <br> **Chicago, IL 60601** | | - | **01/14/08 - present** <br><br> **Warehouseman's Lien** <br><br> **RR Donnelley Fulfillment** <br> **July Fulfillment** | | | | | |
| | | | Value $          **Unknown** | | | | **55,034.53** | **Unknown** |
| Account No. **2014-12-2381** <br><br> **Super G Funding , LLC (dba BizCash)** <br> **1655 North Fort Myer Drive** <br> **No. 700** <br> **Arlington, VA 22209** | X | - | **December 2014** <br><br> **Blanket UCC-1** <br><br> **Business loan, as modified per agreement, secured against corporate assets** | | | | | |
| | | | Value $      **1,553,563.30** | | | | **655,000.00** | **0.00** |

___**1**___  continuation sheets attached

Subtotal
(Total of this page)     **728,663.66**     **0.00**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6D (Official Form 6D) (12/07) - Cont.

In re **Gospel Light Publications**                                                                    ,    Case No. _____
                                                                  Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | August 2012 | | | | | |
| **Varilease Finance, Inc.** **6340 South 3000 East** **Suite 400** **Salt Lake City, UT 84121** | - | | **UCC-1** **Equipment, software and personal property** | | | | | |
| | | | Value $              **Unknown** | | | | 87,338.52 | **Unknown** |
| Account No. | | | November 2014 | | | | | |
| **Xerox Financial Services** **45 Glover Avenue** **Norwalk, CT 06856** | - | | **UCC-1** **Leased Equipment - (1) 9302-2014-XNE006983; (2) FIERY - 2014-B35458089; (3) C75-2014-XU6476772** | | | | | |
| | | | Value $              **Unknown** | | | | 98,072.00 | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 185,410.52 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 914,074.18 | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re **Gospel Light Publications**                                              Case No. _____

_____ ,

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**5**    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re   **Gospel Light Publications** _____,   Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 08/2015 | | | | | | |
| Alfred Harvey 8350 Hollister St. Ventura, CA 93004-2142 | - | | Wages through 08/06/15 | | | | 2,321.34 | 0.00 | 2,321.34 |
| Account No. | | | 08/2015 | | | | | | |
| David E. Thornton 320 Amador Ave. Ventura, CA 93004 | - | | Wages through 08/06/15 | | | | 2,700.00 | 0.00 | 2,700.00 |
| Account No. | | | 08/2015 | | | | | | |
| David Wilke 20323 Germain Street Chatsworth, CA 91311-2522 | - | | Wages through 08/06/15 | | | | 534.56 | 0.00 | 534.56 |
| Account No. | | | 08/2015 | | | | | | |
| Elaine L. Montefu 1741 Sonata Dr. Oxnard, CA 93030-4436 | - | | Wages through 08/06/15 | | | | 1,580.93 | 0.00 | 1,580.93 |
| Account No. | | | 08/2015 | | | | | | |
| Francisco Rivera, Jr. 124 Featherstone Street Oxnard, CA 93030-5553 | - | | Wages through 08/06/15 | | | | 1,180.08 | 0.00 | 1,180.08 |

Sheet _1_ of _5_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 8,316.91 | 8,316.91 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Gospel Light Publications**                                          Case No. _____

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 08/2015 | | | | | | |
| Jane Greig 195 Grapevine Road Oak View, CA 93022 | | - | Wages through 08/06/15 | | | | | 0.00 | |
| | | | | | | | 2,373.33 | | 2,373.33 |
| Account No. | | | 08/2015 | | | | | | |
| Liane V. Caipang 1701 Diego Way Oxnard, CA 93030-3278 | | - | Wages through 08/06/15 | | | | | 0.00 | |
| | | | | | | | 978.50 | | 978.50 |
| Account No. | | | 08/2015 | | | | | | |
| Marcel I. Rivera Baillargeon 518 W. Walnut Ave. Lompoc, CA 93436-6647 | | - | Wages through 08/06/15 | | | | | 0.00 | |
| | | | | | | | 1,425.00 | | 1,425.00 |
| Account No. | | | 08/2015 | | | | | | |
| Marina L. Castro 9600 Telephone Road, Apt. 30 Ventura, CA 93004-2757 | | - | Wages through 08/06/15 | | | | | 0.00 | |
| | | | | | | | 991.18 | | 991.18 |
| Account No. | | | 08/2015 | | | | | | |
| Marivel Ramirez 2730 Hill St. Oxnard, CA 93035-2520 | | - | Wages through 08/06/15 | | | | | 0.00 | |
| | | | | | | | 712.50 | | 712.50 |

Sheet __2__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,480.51 | 6,480.51 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Gospel Light Publications**                                                  ,     Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 08/2015 | | | | | |
| Michael P. Bundy 6055 Fremont St. Ventura, CA 93003-2347 | - | | Wages through 08/06/15 | | | | 1,690.86 | 0.00 / 1,690.86 |
| Account No. | | | 08/2015 | | | | | |
| Paul A. Flodquist POB 399 Ventura, CA 93002-0399 | - | | Wages through 08/06/15 | | | | 1,303.74 | 0.00 / 1,303.74 |
| Account No. | | | 08/2015 | | | | | |
| Rachel V. Fudge 938 Douglas Ave. Oxnard, CA 93030-4436 | - | | Wages through 08/06/15 | | | | 1,287.75 | 0.00 / 1,287.75 |
| Account No. | | | 08/2015 | | | | | |
| Regina R. Ellis 322 Sonora Dr. Camarillo, CA 93010-6031 | - | | Wages through 08/06/15 | | | | 1,098.97 | 0.00 / 1,098.97 |
| Account No. | | | | | | | | |

Sheet __3__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)         0.00
5,381.32         5,381.32

B6E (Official Form 6E) (4/13) - Cont.

In re   **Gospel Light Publications**                                                     ,   Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **95-2136097/004** | | | | **2006 - 2011** | | | | | | |
| **Gospel Light Publications E.S.O.P. 1923 Eastman Avenue, Suite 200 Ventura, CA 93003** | - | | | **Contributions** | | X | | | **Unknown** | |
| | | | | | | | | **Unknown** | | **0.00** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __**4**__ of __**5**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | **0.00** | **0.00** |

B6E (Official Form 6E) (4/13) - Cont.

In re **Gospel Light Publications** _____,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **95-2136097** | | | | **State taxes** | | | | | | |
| **Franchise Tax Board** **Attn: Bankruptcy** **P.O. Box 2952** **Sacramento, CA 95812-2952** | - | | | | | X | | **Unknown** **Unknown** | **Unknown** | **0.00** |
| Account No. **95-2136097** | | | | **Federal taxes** | | | | | | |
| **Internal Revenue Service** **P.O Box 7346** **Philadelphia, PA 19101-7436** | - | | | | | X | | **Unknown** **Unknown** | **Unknown** | **0.00** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __5__ of __5__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **0.00** | **0.00** |
|---|---|---|---|
| | | **0.00** | |
| | Total (Report on Summary of Schedules) | **0.00** | |
| | | **20,178.74** | **20,178.74** |

B6F (Official Form 6F) (12/07)

In re  **Gospel Light Publications**                                                     ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 290021<br><br>5 Loaves 2 Fish, Inc.<br>Coe's Book Cottage<br>717 N. Gilbert<br>Danville, IL 61832-3941 | - | | **March 2015**<br>**Refund - Customer Credit** | | | | 334.99 |
| Account No. 288736<br><br>Abundant Grace Fell<br>1574 E. Shelby Dr.<br>Memphis, TN 38116-7215 | - | | **October 2014**<br>**Refund - Customer Credit** | | | | 200.64 |
| Account No. 288737<br><br>Abundant Life Assembly of God<br>1520 W. Wall Street<br>Grapevine, TX 76051-3514 | - | | **November 2014**<br>**Refund - Customer Credit** | | | | 431.78 |
| Account No. 247979<br><br>Abundant Life C⬜⬜<br>5222 Hickory Hollow Pkwy⬜⬜<br>Antioch, TN 37013 | - | | **Various**<br>**Unresolved credit** | | | | 81.23 |

|  | Subtotal<br>(Total of this page) | 1,048.64 |
|---|---|---|

__**108**__ continuation sheets attached

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    S/N:36002-150709    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**
_____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Gospel Light Publications** <br><br> **Acclaim Software** <br> **1907 Chesapeake Trail SW** <br> **Decatur, AL 35603-3124** | - | | 10/31/2014 <br> Software | | | | 620.00 |
| Account No. <br><br> **ACTS Christian Bookstore** <br> **1230 S Hairston Rd Ste 16** <br> **Conyers, GA 30094** | - | | Various <br> Unresolved credit | | | | 5.46 |
| Account No. 289122 <br><br> **Agape Baptist Church** <br> **5156 Raleigh La Grange Road** <br> **Memphis, TN 38134** | | | November 2014 <br> Refund - Customer Credit | | | | 399.96 |
| Account No. <br><br> **Aglow International** <br> **POB 1749** <br> **Edmonds, WA 98020-1749** | - | | 06/2015 <br> Royalties | | | | 16.87 |
| Account No. 7566 <br><br> **All Florida School Supply** <br> **990 Hagler Dr** <br> **Neptune Beach, FL 32266** | - | | Various <br> Unresolved credit | | | | 11.34 |

Sheet no. __1__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,053.63

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                    ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alondra Church of Christ** <br> **2301 E Alondra Blvd** <br> **Compton, CA 90221** | - | | | **Various** <br> **Unresolved credit** | | | | 1.13 |
| Account No. <br><br> **Alta E. Ramm** <br> **c/o: Stephen Rann** <br> **4342 Boardwalk Lane** <br> **Santa Maria, CA 93455** | - | | | **June 2015** <br> **Royalties** | | | | 2.18 |
| Account No. <br><br> **Amanda Gilmore** <br> **3939 Gentilly Blvd** <br> **Po Box 179** <br> **New Orleans, LA 70126** | - | | | **Various** <br> **Unresolved credit** | | | | 2.48 |
| Account No. 288743 <br><br> **Amor Ministries** <br> **211 E. 6th Street** <br> **Corona, CA 92879** | - | | | **October 2014** <br> **Refund - Customer Credit** | | | | 709.22 |
| Account No. <br><br> **Ana Mendez Ferrell** <br> **132 Woodlock Creek** <br> **Ponte Vedra Beach, FL 32082** | - | | | **June 2015** <br> **Royalties** | | | | 382.61 |

Sheet no. __2__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,097.62

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                              ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **288744** <br><br> **Anchorage City Church** <br> **1301 W. 100th Ave.** <br> **Anchorage, AK 99515** | - | | | | **October 2014** <br> **Refund - Customer Credit** | | | | 156.54 |
| Account No. <br><br> **Annette Oden** <br> **9650 Scenic Hills Dr.** <br> **Semmes, AL 36575-7106** | - | | | | **June 2015** <br> **Royalties** | | | | 1.20 |
| Account No. <br><br> **Annie Ortlund** <br> **re: Dr. Ray Ortlund Royalty** <br> **601 Lido Park Dr., #6E** <br> **Newport Beach, CA 92663-4403** | - | | | | **June 2015** <br> **Royalties** | | | | 17.07 |
| Account No. **290314** <br><br> **Ashland University** <br> **Attn.: Christine Ortiz A/P** <br> **401 College Ave.** <br> **Ashland, OH 44805** | - | | | | **May 2015** <br> **Refund - Customer Credit** | | | | 73.39 |
| Account No. **288750** <br><br> **ATC Christian School** <br> **1672 C. Carolina 905** <br> **Conway, SC 29526-6834** | - | | | | **October 2014** <br> **Refund - Customer Credit** | | | | 309.30 |

Sheet no. __3___ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        557.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **290026** <br><br> **Avondale Church of Christ** <br> **4252 Second Avenue, South** <br> **Birmingham, AL 35222** | - | | **March 2015** <br> **Refund - Customer Credit** | | | | 104.97 |
| Account No. <br><br> **Baker Publishing Group** <br> **POB 6287** <br> **Grand Rapids, MI 49516** | - | | **April 2015** <br> **Royalties / E-Book sales** | | | | 1,706.78 |
| Account No.  **179276**□□ <br><br> **Baldwin Sports**□□ <br> **217 Main St**□□ <br> **Seneca, SC 29678** | - | | **Various** <br> **Unresolved credit** | | | | 2.96 |
| Account No.  **288754** <br><br> **Bayshore Baptist Church** <br> **11315 Spencer Highway** <br> **La Porte, TX 77571-4409** | - | | **October 2014** <br> **Refund - Customer Credit** | | | | 370.05 |
| Account No.  **289110** <br><br> **Beaches Chapel** <br> **610 Florida Blvd.** <br> **Neptune Beach, FL 32266-3699** | - | | **November 2014** <br> **Refund - Customer Credit** | | | | 358.94 |

Sheet no. __4__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     2,543.70

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **288755** <br><br> **Beautiful Savior Lutheran Church** <br> **16919 33rd Ave., South** <br> **Seattle, WA 98188-3134** | - | | **October 2014** <br> **Refund - Customer Credit** | | | | 458.32 |
| Account No. <br><br> **Bennets Creek Bible Church**☐☐ <br> **Attn: Terri Sanford** ☐☐ <br> **6031 Honey Run Road** ☐☐ <br> **Hornell, NY 14843** | - | | **Various** <br> **Unresolved credit** | | | | 16.97 |
| Account No. <br><br> **Beth Redman** <br> **52 Hurst Road** <br> **Hassocks West Sussex BN6 9NL** <br> **UNITED KINGDOM** | - | | **December 2010 - July 2014** <br> **Royalties** | | | | 9.50 |
| Account No. **290022** <br><br> **Bethany Christian Church** <br> **2868 Carrolton Villa Rica Hwy.** <br> **Carrollton, GA 30116-5513** | - | | **March 2015** <br> **Refund - Customer Credit** | | | | 12.37 |
| Account No. **Gospel Light Publications** <br><br> **Bethany Press International** <br> **6820 West 115th Street** <br> **Minneapolis, MN 55438** | - | | **March 2015** <br> **Printing services** | | | | 2,783.58 |

Sheet no. __5___ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,280.74

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                  ,        Case No. _____
                                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **206120**<br><br>**Bethel Bible Bookstore**<br>**Maranatha Fellowship**<br>**2910 Kanawha Terrace**<br>**Saint Albans, WV 25177** | - | | Various<br>Customer Credit | | | | 16.87 |
| Account No. **290201**<br><br>**Bethel Campus Stores**<br>**Purchasing Office**<br>**3900 Bethel Drive**<br>**Saint Paul, MN 55112-6999** | - | | March 2015<br>Refund - Customer Credit | | | | 61.51 |
| Account No. **96774**<br><br>**Bethel Christian Center**<br>**1583 Blackwood Clementon Rd**<br>**Blackwood, NJ 08012-4627** | - | | Various<br>Customer Credit | | | | 507.45 |
| Account No. **55212**<br><br>**Bethel Christian Church**<br>**750 Stevens St**<br>**Bristol, CT 06010-2553** | - | | Various<br>Customer credit | | | | 24.38 |
| Account No. **133113**<br><br>**Bethel Christian Church**<br>**1425 Renee Ave**<br>**Orlando, FL 32825-5255** | - | | Various<br>Customer credit | | | | 119.37 |

Sheet no. __6__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

729.58

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **29862**□□<br><br>**Bethesda Bible Church**□□<br>**1800 S Huron St**□□<br>**Ypsilanti, MI 48197-9701** | | - | | Various<br>Customer credit | | | | 199.95 |
| Account No. **268219**□□<br><br>**Bethesda Presbyterian Church**□□<br>**1002 North Sandhills Blvd**□□<br>**Aberdeen, NC 28315-2533** | | - | | Various<br>Customer credit | | | | 10.14 |
| Account No. **290116**<br><br>**Bible Church**<br>**508 Eugene Street**<br>**Merrill, WI 54452-3211** | | | | March 2015<br>Refund - Customer Credit | | | | 84.10 |
| Account No. **289103**<br><br>**Bible House, Inc**<br>**2207 W. Beese Capps Expy.**<br>**Searcy, AR 72143-7314** | | - | | November 2014<br>Refund - Customer Credit | | | | 391.72 |
| Account No. **21386**□□<br><br>**Bloomingdale Church**□□<br>**260 Glen Ellyn Rd**□□<br>**Bloomingdale, IL 60108-1826** | | - | | Various<br>Customer credit | | | | 139.99 |

Sheet no. __7__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

825.90

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                              ,    Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **186408** | | - | | Various<br>Customer credit | | | | |
| **Book Warehouse**<br>**Christian Book Warehouse**<br>**1916 Winfield Dunn Pkway**<br>**Sevierville, TN 37876** | | | | | | | | 250.21 |
| Account No. **203919** | | - | | Various<br>Unresolved credit | | | | |
| **Books Are Fun**<br>**Po Box 2468**<br>**Fairfield, IA 52556** | | | | | | | | 2,710.48 |
| Account No. **200609** | | - | | Various<br>Customer credit | | | | |
| **Bovina United Presbyterian Ch**<br>**Po Box 26**<br>**Bovina Center, NY 13740-0026** | | | | | | | | 167.08 |
| Account No. | | - | | Various<br>Unresolved credit | | | | |
| **Brenda Perry**<br>**155 Greenwich St Apt E6-2**<br>**Hempstead, NY 11550** | | | | | | | | 2.08 |
| Account No. | | - | | June 2013 - March 2015<br>Royalties | | | | |
| **Brienne Murk Champneys**<br>**2698 Bauer Road**<br>**North Aurora, IL 60542-2024** | | | | | | | | 16.30 |

Sheet no. __8__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                 3,146.15

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications** _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 86930⬜⬜<br><br>**Brimhall Rd Assembly Of God**<br>**10700 Brimhall Rd**⬜⬜<br>**Bakersfield, CA 93312-2832** | - | | **Various**<br>**Customer credit** | | | | 118.00 |
| Account No. 290203<br><br>**Brodart Books**<br>**500 Arch Street**<br>**Williamsport, PA 17701-7809** | - | | **March 2015**<br>**Refund - Customer Credit** | | | | 92.10 |
| Account No. 64297⬜⬜<br><br>**Brookfield Congregational**⬜⬜<br>**Po Box 457**⬜⬜<br>**Brookfield, MA 01506-0457** | - | | **Various**<br>**Customer credit** | | | | 181.95 |
| Account No. 262470⬜⬜<br><br>**Brown Missionary Baptist Ch**⬜⬜<br>**980 Stateline Rd East**⬜⬜<br>**Southaven, MS 38671-1804** | - | | **Various**<br>**Customer credit** | | | | 290.11 |
| Account No. 290129<br><br>**Brownsville Church of the Brethren**<br>**1911 Rohrersville Road**<br>**Knoxville, MD 21758-1033** | - | | **March 2015**<br>**Refund - Customer Credit** | | | | 829.33 |

Sheet no. __9__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,511.49**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                           ,    Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **290477** <br><br> **Buckroe Baptist Church** <br> **1819 North Mallory Street** <br> **Hampton, VA 23664-1201** | - | | **June 2015** <br> **Refund - Customer Credit** | | | | 358.22 |
| Account No. **289460** <br><br> **Calvary Bible Church** <br> **POB 799** <br> **Neenah, WI 54957-0799** | - | | **November 2014** <br> **Refund - Customer Credit** | | | | 424.58 |
| Account No. **47266** <br><br> **Calvary Bible Church** <br> **48 Manor St** <br> **Bakersfield, CA 93308-9331** | - | | **Various** <br> **Customer credit** | | | | 246.78 |
| Account No. **137597** <br><br> **Calvary Chapel Of Delaware** <br> **708 S Old Middletown Rd** <br> **Media, PA 19063-5024** | - | | **Various** <br> **Customer credit** | | | | 255.78 |
| Account No. **29439** <br><br> **Calvary Chapel Of Scottsdale** <br> **12201 N 71St St** <br> **Scottsdale, AZ 85254-5317** | - | | **Various** <br> **Customer credit** | | | | 198.30 |

Sheet no. __**10**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,483.66**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 27281 | | | | | Various Customer credit | | | | |
| Calvary Chapel Po Box 769 Cypress, CA 90630-0769 | - | | | | | | | | 203.22 |
| Account No. 75118 | | | | | Various Customer credit | | | | |
| Calvary Chapel 50 W Germantown Pike Norristown, PA 19401-1565 | - | | | | | | | | 28.64 |
| Account No. 191241 | | | | | Various Customer credit | | | | |
| Calvary Chapel Po Box 1332 Castle Rock, CO 80104-1332 | - | | | | | | | | 43.34 |
| Account No. 152768 | | | | | Various Customer credit | | | | |
| Calvary Church Corona 1114 W Ontario Ave Corona, CA 92882-5878 | - | | | | | | | | 89.54 |
| Account No. 271127 | | | | | Various Customer credit | | | | |
| Calvary Church 409 South Vance St Gastonia, NC 28052 | - | | | | | | | | 101.98 |

Sheet no. __11__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

466.72

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **250025** | | | | Various Customer credit | | | | |
| Calvary Un Methodist Church 3939 Gamber Rd Finksburg, MD 21048-2516 | | - | | | | | | 83.39 |
| Account No. **133531** | | | | Various Customer credit | | | | |
| Camp United Methodist Church Po Box 776 Shallotte, NC 28459-0776 | | - | | | | | | 138.57 |
| Account No. **289903** | | | | February 2015 Refund - Customer Credit | | | | |
| Cannon Beach Community Presbyt. POB 37 Cannon Beach, OR 97110-0037 | | | | | | | | 141.77 |
| Account No. **86764** | | | | Various Customer credit | | | | |
| Canyon Baptist Church Po Box 222 Lyons, OR 97358-0222 | | - | | | | | | 35.83 |
| Account No. **215810** | | | | Various Customer credit | | | | |
| Capital Christian Center 12209 C Twin Creeks Rd Manchaca, TX 78652 | | - | | | | | | 39.90 |

Sheet no. __12__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     439.46

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **290470** <br><br> **Carlette Diggs** <br> **625 Lincoln Street, Apt. 5** <br> **Santa Clara, CA 95050** | | - | | | **June 2015** <br> **Refund - Customer Credit** | | | | 10.00 |
| Account No. **137268** <br><br> **Carolina Covenant Church** <br> **1787 Windsor Dr** <br> **Lancaster, SC 29720-1542** | | - | | | **Various** <br> **Customer credit** | | | | 218.65 |
| Account No. **290472** <br><br> **Carolyn Christian** <br> **Elizabeth Baptist Church** <br> **304 Cypress Street** <br> **Elizabeth, LA 70638** | | - | | | **June 2015** <br> **Refund - Customer Credit** | | | | 14.61 |
| Account No. **8956** <br><br> **Cathedral Gift Shop** <br> **1450 Ala Moana Blvd Ste 1238** <br> **Honolulu, HI 96814** | | - | | | **Various** <br> **Unresolved credit** | | | | 133.88 |
| Account No. **289464** <br><br> **Cathedral of His Glory** <br> **4501 Lake Jeanette Road** <br> **Greensboro, NC 27455-2834** | | - | | | **December 2014** <br> **Refund - Customer Credit** | | | | 265.70 |

Sheet no. __**13**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

642.84

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. **260635** | | | Various | | | | |
| Catherine Kneszewski P.O. Box 1270 Belchertown, MA 01007 | - | | Customer credit | | | | 66.62 |
| Account No. **290110** | | | March 2015 | | | | |
| Cedar Hills Church 6455 E. Ave., Northwest Cedar Rapids, IA 52405 | - | | Refund - Customer Credit | | | | 61.14 |
| Account No. **20655** | | | Various | | | | |
| Center Christian Church 9112 N 50Th West Knightstown, IN 46148-9205 | - | | Customer credit | | | | 7.98 |
| Account No. **200957** | | | Various | | | | |
| Centerpointe Christian Ch Po Box 12290 Lexington, KY 40582-2290 | - | | Customer credit | | | | 55.92 |
| Account No. **289124** | | | Novemer 2014 | | | | |
| Centerview Baptist Church 2300 Acme Road Belmont, NC 28012-5112 | - | | Refund - Customer Credit | | | | 350.41 |

Sheet no. __14__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                542.07

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                     ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **289128** <br><br> **Centerville Christian Fellowship** <br> **700 East Spring Valley Pike** <br> **Dayton, OH 45458** | - | | | **November 2014** <br> **Refund - Customer Credit** | | | | **354.90** |
| Account No. **47120** <br><br> **Central Baptist Church** <br> **5000 67Th Ave W** <br> **University Place, WA 98467-2238** | - | | | **Various** <br> **Customer credit** | | | | **15.93** |
| Account No. **53165** <br><br> **Central Baptist Church** <br> **404 N Marlyn Ave** <br> **Essex, MD 21221** | - | | | **Various** <br> **Customer credit** | | | | **71.32** |
| Account No. **148590** <br><br> **Central Baptist Church** <br> **3333 Dave Ward Dr** <br> **Conway, AR 72034** | - | | | **Various** <br> **Customer credit** | | | | **630.19** |
| Account No. **161747** <br><br> **Central Church Of Christ** <br> **4900 Northwest Blvd** <br> **Davenport, IA 52806-3734** | - | | | **Various** <br> **Customer credit** | | | | **77.47** |

Sheet no. __**15**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,149.81**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                      ,   Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **18266**<br><br>**Chapel Hill Christian Church**<br>**2600 W Alto Rd**<br>**Kokomo, IN 46902-4681** | - | | Various<br>Customer credit | | | | 6.01 |
| Account No.<br><br>**Charles E. Mylander**<br>**16935 Lake Ridge Way**<br>**Yorba Linda, CA 92886** | - | | December 2013 - April 2014<br>Royalties | | | | 99.52 |
| Account No. **40081**<br><br>**Chartiers Cross Rds Presby**<br>**502 Old Hickory Ridge Road**<br>**Washington, PA 15301-8664** | - | | Various<br>Customer credit | | | | 28.16 |
| Account No.<br><br>**Che Ho Ahn**<br>**846 Cambridge Ct.**<br>**Arcadia, CA 91007** | - | | 06/2015<br>Royalties | | | | 19.30 |
| Account No. 215948<br><br>**Child Evangelism Fellowship**<br>**3130 Wilshire Blvd #415**<br>**Los Angeles, CA 90010-1206** | - | | Various<br>Customer credit | | | | 25.89 |

Sheet no. __16__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

178.88

B6F (Official Form 6F) (12/07) - Cont.

In re __Gospel Light Publications__ _____,    Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Chris Blake** <br>**7211 Austin St., Ste. 285** <br>**Forest Hills, NY 11375** | | - | | Feb 2013 - June 2015 <br>**Royalties** | | | | 3.48 |
| Account No. **44066** <br><br>**Christ Bridge Fellowship** <br>**29510 State Highway 249** <br>**Tomball, TX 77375-4106** | | - | | **Various** <br>**Customer credit** | | | | 0.99 |
| Account No. **53783** <br><br>**Christ Evang & Reform Church** <br>**Po Box 314** <br>**Hardin, MT 59034-0314** | | - | | **Various** <br>**Customer credit** | | | | 29.59 |
| Account No. **289667** <br><br>**Christ Evangelical Free Church** <br>**8477 Route 183** <br>**Bethel, PA 19507-8956** | | - | | January 2015 <br>**Refund - Customer Credit** | | | X | 131.76 |
| Account No. **29291** <br><br>**Christ Evangelical Lutheran Ch** <br>**3253 W Wilson Ave** <br>**Chicago, IL 60625-4430** | | - | | **Various** <br>**Customer credit** | | | | 50.83 |

Sheet no. __17__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

216.65

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications**                                          ,      Case No. _____
                                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 263855 | | | | Various Customer credit | | | | |
| Christ The Lamb Miracle Ch Po Box 700815 Tulsa, OK 74170-0815 | - | | | | | | | 69.90 |
| Account No. 34096 | | | | Various Customer credit | | | | |
| Christian Assembly Of God Ch 10506 Thrift Rd Clinton, MD 20735-3734 | - | | | | | | | 173.79 |
| Account No. 69584 | | | | Various Customer credit | | | | |
| Christian Faith Church Po Box 233 Bellville, TX 77418-0233 | - | | | | | | | 117.87 |
| Account No. 274462 | | | | Various Customer credit | | | | |
| Christian Fellowship Church Po Box 1514 Manhattan, KS 66502 | - | | | | | | | 69.50 |
| Account No. 87928 | | | | Various Customer credit | | | | |
| Christian Fellowship Ministry Po Box 323 Richmond, MO 64085-0323 | - | | | | | | | 56.28 |

Sheet no. __18__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     487.34

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                    ,    Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **45075**<br><br>**Christian Missionary**<br>**519 Terrace Lake Rd E**<br>**Ronan, MT 59864-3604** | - | | Various<br>Customer credit | | | | 26.30 |
| Account No. **137603**<br><br>**Christs Way Christian Church**<br>**2425 N State Highway 3**<br>**North Vernon, IN 47265-7484** | - | | Various<br>Customer credit | | | | 189.03 |
| Account No.<br><br>**Church Growth Institute**<br>**Attn: Larry Gilbert**<br>**POB 7**<br>**Elkton, MD 21922** | - | | March 2015 - June 2015<br>Royalties | | | | 366.05 |
| Account No. **13341**<br><br>**Church in the Farms**<br>**13475 W. Indiantown Road**<br>**Jupiter, FL 33478-3604** | - | | 08/2015<br>Refund | | | | 152.89 |
| Account No. **46786**<br><br>**Church Of Christ**<br>**1554 Sinaloa Rd**<br>**Simi Valley, CA 93065-3032** | - | | Various<br>Customer credit | | | | 37.52 |

Sheet no. __19__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

771.79

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                          ,     Case No. _____
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **290126** <br><br> **Church of God** <br> **POB 849** <br> **Rainier, OR 97048-0849** | | - | | **March 2015** <br> **Refund - Customer Credit** | | | | 112.01 |
| Account No. **290119** <br><br> **Church of the Nazarene** <br> **1901 Lebanon Ave.** <br> **Belleville, IL 62221-2521** | | - | | **March 2015** <br> **Refund - Customer Credit** | | | | 79.88 |
| Account No. **34966** <br><br> **Church Of The Nazarene** <br> **140 E Stetson Ave #395** <br> **Hemet, CA 92543** | | | | **Various** <br> **Customer credit** | | | | 160.77 |
| Account No. **46552** <br><br> **Church Of The Nazarene** <br> **55 E Satin St** <br> **Jefferson, OH 44047-1416** | | - | | **Various** <br> **Customer credit** | | | | 92.06 |
| Account No. **8351** <br><br> **City Bible Bookstore** <br> **9200 Ne Fremont St** <br> **Portland, OR 97220-3610** | | - | | **Various** <br> **Customer credit** | | | | 172.67 |

Sheet no. __20__ of __108__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          617.39

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                          ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **290016**<br><br>**Clearview Baptist Church**<br>**5271 Old Springville Road**<br>**Pinson, AL 35126-3674** | - | | **March 2015**<br>**Refund - Customer Credit** | | | | 180.88 |
| Account No.<br><br>**Clickmail Marketing, Inc.**<br>**155 Bovet Road, Suite 310**<br>**San Mateo, CA 94402** | - | | **June 2015**<br>**Marketing services** | | | | 1,546.17 |
| Account No. **289115**<br><br>**Clifton Christian Church**<br>**6151 I-70 Business Loop**<br>**Clifton, CO 81520-7638** | - | | **November 2014**<br>**Refund - Customer Credit** | | | | 361.91 |
| Account No. **192199**<br><br>**Colbert Presbyterian Church**<br>**4211 E Colbert Rd**<br>**Colbert, WA 99005** | - | | **Various**<br>**Customer credit** | | | | 35.81 |
| Account No. **12257**<br><br>**College Hills Baptist Church**<br>**2102 Johnson Ave**<br>**San Angelo, TX 76904-5439** | - | | **Various**<br>**Customer credit** | | | | 85.11 |

Sheet no. __21__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,209.88

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                          ,     Case No. _____
                                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. 88981□□  College Park Church Of God□□ 3801 Holmes Ave Nw□□ Huntsville, AL 35816-4117 | - | | | Various Customer credit | | | | 87.32 |
| Account No.  College Park Productions, Inc. 1347 Roosevelt Street Orlando, FL 32804 | - | | | July 2014 - June 2015 Royalties | | | | 142.40 |
| Account No. 67418□□  Community Church□□ 311 Main St Box 25□□ Osco, IL 61274 | - | | | Various Customer credit | | | | 52.67 |
| Account No. 289670  Concord United Methodist Church 5178 Hinkerville Road Paducah, KY 42001-9693 | - | | | January 2015 Refund - Customer Credit | | | | 241.96 |
| Account No. Gospel Light Publications  Concordia Supply Company, Inc. 10299 Trademark Street Rancho Cucamonga, CA 91730 | - | | | February 2015 - June 2015 Catalog advertisment | | | | 7,000.00 |

Sheet no. __22__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,524.35

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                    ,        Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **289911** <br><br> **Condon Community Church** <br> **POB 1073** <br> **Condon, MT 59826-1073** | - | | | **February 2015** <br> **Refund - Customer Credit** | | | | 277.63 |
| Account No. **26865** <br><br> **Congregation Beth El** <br> **1173A 2Nd Ave Ste 343** <br> **New York, NY 10021-8277** | - | | | **Various** <br> **Customer credit** | | | | 63.24 |
| Account No. **32645** <br><br> **Congregational Church** <br> **1 Bunting Ln** <br> **Naperville, IL 60565-1332** | - | | | **Various** <br> **Customer credit** | | | | 74.85 |
| Account No. **229087** <br><br> **Conway Pentecostal** <br> **Po Box 86** <br> **Highland Ave** <br> **Conway, NH 03818** | - | | | **Various** <br> **Unresolved credit** | | | | 142.16 |
| Account No. **290112** <br><br> **Corinthian Baptist Church** <br> **772 Whittier Street** <br> **Cincinnati, OH 45229-3336** | - | | | **March 2015** <br> **Refund - Customer Credit** | | | | 131.17 |

Sheet no. __23__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        689.05

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                            ,    Case No. _____
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | - | | Various Unresolved credit | | | | |
| Cornerstone Church 18755 Stone Oak Pkwy San Antonio, TX 78258 | | | | | | | | | 4.25 |
| Account No. 98248 | | | - | | Various Customer credit | | | | |
| Cornerstone Ministries Po Box 279 Moorcroft, WY 82721-0279 | | | | | | | | | 155.64 |
| Account No. 169214 | | | - | | Various Unresolved credit | | | | |
| Cornerstone New Testament Church 2605 Urbandale Ln N Minneapolis, MN 55447 | | | | | | | | | 148.99 |
| Account No. 33090 | | | - | | Various Customer credit | | | | |
| Coronado Baptist Ch 516 Norris Rd Bakersfield, CA 93308 | | | | | | | | | 107.98 |
| Account No. 11918 | | | - | | Various Customer credit | | | | |
| Corralitos Community Ch 26 Browns Valley Rd Watsonville, CA 95076 | | | | | | | | | 19.31 |

Sheet no. __24__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    436.17

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                    ,    Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **53075** | | | Various | | | | |
| **Countryside Baptist Church** 819 W 30Th Ave Hutchinson, KS 67502 | - | | Customer credit | | | | 150.26 |
| Account No. **26264** | | | Various | | | | |
| **Covenant Baptist Church** 4550 Centennial Ln Ellicott City, MD 21042 | - | | Customer credit | | | | 3.58 |
| Account No. | | | Various | | | | |
| **Covenant Life** C/O Ellen Duke 5235 Overbend Trail Suwanee, GA 30024 | - | | Unresolved credit | | | | 86.30 |
| Account No. **50649** | | | Various | | | | |
| **Covenant Presbyterian Church** 2143 N Ballas Rd Saint Louis, MO 63131 | - | | Customer credit | | | | 118.95 |
| Account No. **290115** | | | March 2015 | | | | |
| **Covenant United Methodist Church** 1750 N. Towne Ave. Pomona, CA 91767-3144 | - | | Refund - Customer Credit | | | | 72.91 |

Sheet no. __25__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

432.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications**                                              ,    Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **289475**<br><br>**Crestview Baptist Church**<br>**2300 Williams Dr.**<br>**Georgetown, TX 78628-3246** | | - | **December 2014**<br>**Refund - Customer Credit** | | | | **429.73** |
| Account No. **15219**<br><br>**Crestview Baptist Church**<br>**6245 Palm Ave**<br>**San Bernardino, CA 92407** | | - | **Various**<br>**Customer credit** | | | | **15.67** |
| Account No. **288772**<br><br>**Cross Point Alliance Church**<br>**1330 Powers Ave.**<br>**Lewiston, ID 83501-4403** | | - | **October 2014**<br>**Refund - Customer Credit** | | | | **131.56** |
| Account No. **160025**<br><br>**Crossover Community Church**<br>**101 George Curtis Rd**<br>**Blue Ridge, GA 30513** | | - | **Various**<br>**Customer credit** | | | | **11.67** |
| Account No. **20254**<br><br>**Crosspointe Christian Bkst.**<br>**646 Plumas St.**<br>**Yuba City, CA 95991** | | - | **07/2015**<br>**Refund** | | | | **121.37** |

Sheet no. __26__ of __108__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **710.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications**                                     ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **164361** | - | | | **Various** **Customer credit** | | | | |
| **Crossroads Community Church** **Pmb 415** **200 S Wilcox St** **Castle Rock, CO 80104** | | | | | | | | 225.34 |
| Account No. **205977** | - | | | **Various** **Customer credit** | | | | |
| **Crossroads Fellowship** **100 W Dawes Ave** **Bixby, OK 74008** | | | | | | | | 487.51 |
| Account No. **138651** | - | | | **07/2015** **Refund** | | | | |
| **Crossroads Presb. Church** **6031 W. Chapel Hill Rd.** **Mequon, WI 53097-2103** | | | | | | | | 425.07 |
| Account No. **290468** | - | | | **June 2015** **Refund - Customer Credit** | | | | |
| **Crossview Baptist Church** **1100 Piedmont Road** **Marietta, GA 30066-4034** | | | | | | | | 169.99 |
| Account No. **11755** | - | | | **Various** **Customer credit** | | | | |
| **Crosswalk Community Church** **445 S Mary Ave** **Sunnyvale, CA 94086** | | | | | | | | 9.46 |

Sheet no. __27__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     1,317.37

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                          ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**D Sharpe**<br>**835 43Rd Street**<br>**West Palm Beach, FL 33407** | - | | **Various**<br>**Unresolved credit** | | | | 3.23 |
| Account No. <br><br>**Daegu-Susung-Gu**<br>**Man-Chon 3Dong, 856-4**<br>**Daegu Dongshin Presbyterian Ch**<br>**706-023; SOUTH KOREA** | - | | **Various**<br>**Unresolved credit** | | | | 7.00 |
| Account No. **5688**<br><br>**Dana's Sonshine Shoppe**<br>**200 Se Main St**<br>**Ennis, TX 75119** | - | | **Various**<br>**Unresolved credit** | | | | 42.26 |
| Account No. **Gospel Light Publications**<br><br>**Data Storage Corporation**<br>**POB 269**<br>**Garden City, NY 11530** | - | | **March 2015 - July 2015**<br>**Disaster recovery services** | | | | 8,075.00 |
| Account No. <br><br>**Dave Teixeira**<br>**75 SW 68th Street**<br>**Portland, OR 97225** | - | | **March 2015 - June 2015**<br>**Royalties** | | | | 27.39 |

Sheet no. __28__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,154.88

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                    ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | May 2015 | | | | |
| **Debbie McNeil** **22830 West 44th Street** **Shawnee, KS 66226** | | | | | | | | | 350.00 |
| Account No. **204222** | | - | | | **Various** **Customer credit** | | | | |
| **Deeper Life Bookstore** **5123 Converse Huff Rd** **Plain City, OH 43064** | | | | | | | | | 57.48 |
| Account No. | | - | | | **May 2015 - June 2015** **Equipment** | | | | |
| **Dell Financial Services** **POB 5292** **Carol Stream, IL 60197-5292** | | | | | | | | | 3,231.21 |
| Account No. **164249** | | - | | | **Various** **Unresolved credit** | | | | |
| **Destiny People** **631 Via Paraiso Circle** **Corona, CA 92882** | | | | | | | | | 32.72 |
| Account No. **35586** | | - | | | **Various** **Customer credit** | | | | |
| **Dilworth Church Of God** **3688 Hull Rd** **Empire, AL 35063** | | | | | | | | | 16.40 |

Sheet no. __29__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,687.81

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications** _____,   Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. **216549** | | | | **07/2015**<br>**Refund** | | | | |
| **Divine Inspirations**<br>**613 N. Perry Street**<br>**Napoleon, OH 43545** | | - | | | | | | |
| | | | | | | | | 559.97 |
| Account No. **289666** | | | | **January 2015**<br>**Refund - Customer Credit** | | | | |
| **Door to Hope Church**<br>**3844 Country Road #46**<br>**Canandaigua, NY 14424** | | - | | | | | | |
| | | | | | | | | 215.62 |
| Account No. | | | | **December 2014 - June 2015**<br>**Royalties** | | | | |
| **Douglas Fields**<br>**19752 Torres St.**<br>**Trabuco Canyon, CA 92679** | | - | | | | | | |
| | | | | | | | | 105.57 |
| Account No. | | | | **March 2015 - June 2015**<br>**Royalties** | | | | |
| **Dr. James C. Dobson, Inc.**<br>**1755 Telstart Drive, Suite 203**<br>**Colorado Springs, CO 80920** | | - | | | | | | |
| | | | | | | | | 1,379.51 |
| Account No. | | | | **June 2015**<br>**Royalties** | | | | |
| **Dr. Michael Jacobson**<br>**4222 Tylersville Road**<br>**Hamilton, OH 45011** | | - | | | | | | |
| | | | | | | | | 14.45 |

Sheet no. __30__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,275.12

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                    ,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **Gospel Light Publications**<br><br>**Dr. Neil Anderson**<br>**1768 Masters Drive**<br>**Franklin, TN 37064** | - | | | **June 2015**<br>**Royalties** | | | | 16,169.16 |
| Account No. **157069**<br><br>**Dwight Chapel**<br>**Po Box 1270**<br>**Belchertown, MA 01007** | - | | | **Various**<br>**Customer credit** | | | | 107.94 |
| Account No.<br><br>**E J Harrison & Sons, Inc.**<br>**POB 4009**<br>**Ventura, CA 93007** | - | | | **March 2015 - April 2015** | | | | 624.33 |
| Account No. **127127**<br><br>**Eagle Christian Church**<br>**100 South Short Road**<br>**Eagle, ID 83616** | - | | | **Various**<br>**Customer credit** | | | | 26.93 |
| Account No. **290211**<br><br>**East Ben Mennonite Church**<br>**POB 520**<br>**Fisher, IL 61843-0520** | - | | | **March 2015**<br>**Refund - Customer Credit** | | | | 179.99 |

Sheet no. **31** of **108** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **17,108.35**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **55121**□□<br><br>**East Tucson Baptist Church**□□<br>**9100 E Speedway Blvd**□□<br>**Tucson, AZ 85710** | - | | | Various<br>Customer credit | | | | 45.27 |
| Account No. **77427**□□<br><br>**Eastern Heights Church**□□<br>**1315 Grandview Hwy**□□<br>**Cleburne, TX 76031** | - | | | Various<br>Customer credit | | | | 29.09 |
| Account No. **175463**□□<br><br>**Ebenezer Church**□□<br>**3435 W State Rd 340**□□<br>**Brazil, IN 47834** | - | | | Various<br>Customer credit | | | | 25.08 |
| Account No. **85102**□□<br><br>**Edgewood Baptist Church**□□<br>**501 Travis St**□□<br>**West Monroe, LA 71291** | - | | | Various<br>Customer credit | | | | 11.80 |
| Account No. **Gospel Light Publications**<br><br>**Eisneramper, LLC**<br>**111 Wood Ave. South**<br>**Iselin, NJ 08830** | - | | | February 2015 - March 2015<br>Audit | | | | 8,000.00 |

Sheet no. __**32**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          8,111.24

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications** _____,  Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Gospel Light Publications**<br><br>**Elmer L Towns Literary Trust**<br>**c/o: Elmer Towns**<br>**5000 Candlers Mountain Road**<br>**Lynchburg, VA 24502** | - | | | **July 2012**<br>**Unsecured Promissory Note** | | | | **45,067.05** |
| Account No. **135978**<br><br>**Emleys Hill Un Methodist Ch**<br>**69 Emleys Hill Rd**<br>**Cream Ridge, NJ 08514** | - | | | **Various**<br>**Customer credit** | | | | **20.52** |
| Account No. **255819**<br><br>**Emmett Pinney**<br>**6551 Soledad Mountain Rd.**<br>**La Jolla, CA 92037** | - | | | **Various**<br>**Customer credit** | | | | **57.92** |
| Account No. **190779**<br><br>**Episcopal Ch Incarnation**<br>**Po Box 729**<br>**Highlands, NC 28741** | - | | | **Various**<br>**Customer credit** | | | | **11.97** |
| Account No. **44932**<br><br>**Evangelical Free Church**<br>**Po Box 648**<br>**Hershey, PA 17033** | - | | | **Various**<br>**Customer credit** | | | | **49.13** |

Sheet no. __33__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **45,206.59**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                          ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **32255**□□ <br><br> **Evanston Alliance Church**□□ <br> **Po Box 1152**□□ <br> **Evanston, WY 82931** | | - | | Various <br> Customer credit | | | | 14.23 |
| Account No. **289108** <br><br> **Everything Under the Son** <br> **407 McKinley St.** <br> **Great Bend, KS 67530-4701** | | - | | November 2014 <br> Refund - Customer Credit | | | | 305.04 |
| Account No. <br><br> **Fairfield & Freeman, LLP** <br> **199 Figueroa Street, 3rd Floor** <br> **Ventura, CA 93001** | | - | | April 2015 | | | | 280.00 |
| Account No. **28352**□□ <br><br> **Fairhill Community Ch Of God**□□ <br> **101 City Lights Blvd**□□ <br> **Fairbanks, AK 99712** | | - | | Various <br> Customer credit | | | | 159.74 |
| Account No. **231400**□□ <br><br> **Faith Alliance**□□ <br> **6670 Knoxville Avenue**□□ <br> **New Bremen, OH 45869** | | - | | Various <br> Customer credit | | | | 118.94 |

Sheet no. __**34**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                877.95

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                         ,    Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **28190** <br><br> **Faith Baptist Church** <br> **4518 Silver Lake Rd** <br> **Linden, MI 48451** | - | | Various <br> Customer credit | | | | 109.03 |
| Account No. **267032** <br><br> **Faith Baptist Church** <br> **15 Cambridge Ave** <br> **Morrisville, NY 13408** | - | | Various <br> Customer credit | | | | 65.84 |
| Account No. **138202** <br><br> **Faith Christian Fellowship** <br> **400 S Hart St** <br> **Hart, MI 49420** | - | | Various <br> Customer credit | | | | 53.24 |
| Account No. **25260** <br><br> **Faith Covenant Church** <br> **1501 S Florida St** <br> **Borger, TX 79007** | - | | Various <br> Customer credit | | | | 142.89 |
| Account No. **165730** <br><br> **Faith Covenant Church** <br> **18 Spring St Nw** <br> **Concord, NC 28025** | - | | Various <br> Customer credit | | | | 189.99 |

Sheet no. __35__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

560.99

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 267102<br><br>**Faith Exchange Church**<br>**1915 Old Georges Rd**<br>**North Brunswick, NJ 08902** | | - | **Various**<br>**Customer credit** | | | | 46.70 |
| Account No. 290475<br><br>**Faith Presbyterian Church**<br>**1801 Colonial Road**<br>**Harrisburg, PA 17112-1406** | | - | **June 2015**<br>**Refund - Customer Credit** | | | | 209.97 |
| Account No. 290120<br><br>**Faith United Methodist Church**<br>**2530 Charlton Road**<br>**Trenton, MI 48183-2485** | | - | **March 2015**<br>**Refund - Customer Credit** | | | | 116.77 |
| Account No. 290469<br><br>**Faith Wesleyan Church**<br>**1203 North State Highway 11**<br>**Atkinson, NE 68713** | | - | **June 2015**<br>**Refund - Customer Credit** | | | | 111.97 |
| Account No. 21633<br><br>**Family Bible Church**<br>**2760 Heller Rd**<br>**Oak Harbor, WA 98277** | | - | **Various**<br>**Customer credit** | | | | 24.99 |

Sheet no. __36__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          510.40

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                          ,    Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **16998** <br><br> **Family of Christ Church** <br> **1250 Husky Trl** <br> **Warsaw, IN 46582** | | - | | **Various** <br> **Unresolved credit** | | | | 114.75 |
| Account No. **267743** <br><br> **Family Self Sufficience Prgrm** <br> **BRHA** <br> **809 Edmond St** <br> **Bristol, VA 24201** | | - | | **Various** <br> **Customer credit** | | | | 19.73 |
| Account No. **5-055-85413** <br><br> **Federal Express Corporation** <br> **POB 7221** <br> **Pasadena, CA 91109-7321** | | - | | **June 2015** <br> **Professional services** | | | | 57.70 |
| Account No. **247917** <br><br> **Fellowship Bible Church** <br> **Po Box 2675** <br> **Batesville, AR 72501** | | - | | **Various** <br> **Customer credit** | | | | 19.99 |
| Account No. **1631032** <br><br> **Fidelity Investments** <br> **POB 73307** <br> **Chicago, IL 60673-7307** | | - | | **05/2015** | | | | 1,300.00 |

Sheet no. __37__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,512.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                     ,      Case No. _____

                                   **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **39904**<br><br>**First Assembly Of God Church**<br>**Po Box 461**<br>**Cape May, NJ 08204** | - | | Various<br>Customer credit | | | | 46.86 |
| Account No. **81428**<br><br>**First Assembly Of God Church**<br>**Po Box 519**<br>**Palm Harbor, FL 34682** | - | | Various<br>Customer credit | | | | 95.89 |
| Account No. **96615**<br><br>**First Assembly Of God Church**<br>**951 Elmont Rd**<br>**Sullivan, MO 63080** | - | | Various<br>Customer credit | | | | 197.24 |
| Account No. **207336**<br><br>**First Assembly Of God**<br>**Po Box 656**<br>**Farmerville, LA 71241** | - | | Various<br>Customer credit | | | | 50.84 |
| Account No. **238339**<br><br>**First Assembly Of God**<br>**13Th And Dunn**<br>**Clinton, OK 73601** | - | | Various<br>Customer credit | | | | 59.83 |

Sheet no. **_38_** of **_108_** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **450.66**

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications** _____,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **181491** | | - | | **Various** **Customer credit** | | | | 68.29 |
| **First Assembly** **1500 International Speedway Bl** **Deland, FL 32724** | | | | | | | | |
| Account No. **177070** | | - | | **Various** **Customer credit** | | | | 72.70 |
| **First Baptist Ch/La Salle** **102 S Walnut St** **La Salle, CO 80645** | | | | | | | | |
| Account No. **289667** | | | | **January 2015** **Refund - Customer Credit** | | | | 139.99 |
| **First Baptist Church** **209 W. Washington St.** **Greensburg, IN 47240-1612** | | | | | | | | |
| Account No. **290482** | | - | | **June 2015** **Refund - Customer Credit** | | | | 333.62 |
| **First Baptist Church** **POB 385** **Waldo, AR 71770-0385** | | | | | | | | |
| Account No. **290117** | | - | | **March 2015** **Refund - Customer Credit** | | | | 199.98 |
| **First Baptist Church** **701 NE 2nd Street** **Deerfield Beach, FL 33441-2198** | | | | | | | | |

Sheet no. __**39**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                814.58

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications** _____,  Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **24241** | | | - | **07/2015 Refund** | | | | |
| **First Baptist Church POB 73 Paradise, TX 76073-0073** | | | | | | | | 327.96 |
| Account No. **144434**□□ | | | - | **Various Customer credit** | | | | |
| **First Baptist Church Melrose**□□ **561 Main St**□□ **Melrose, MA 02176** | | | | | | | | 26.72 |
| Account No. **14232**□□ | | | - | **Various Customer credit** | | | | |
| **First Baptist Church**□□ **4548 Sunnyfield Dr**□□ **Pegram, TN 37143** | | | | | | | | 38.29 |
| Account No. **22536** | | | - | **Various Customer credit** | | | | |
| **First Baptist Church**□□ **108 S Stokes St**□□ **Havre De Grace, MD 21078** | | | | | | | | 151.47 |
| Account No. **22972**□□ | | | - | **Various Customer credit** | | | | |
| **First Baptist Church**□□ **Po Box 7**□□ **Seagraves, TX 79359** | | | | | | | | 136.52 |

Sheet no. __**40**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    680.96

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **35510**□□<br><br>**First Baptist Church**□□<br>**984 West Maitland Lane**□□<br>**New Castle, PA 16105** | - | | | Various<br>Customer credit | | | | 48.20 |
| Account No. **36336**□□<br><br>**First Baptist Church**□□<br>**Po Box 326**□□<br>**Hope Valley, RI 02832** | - | | | Various<br>Customer credit | | | | 67.25 |
| Account No. **37654**□□<br><br>**First Baptist Church**□□<br>**Po Box 267**□□<br>**Covington, IN 47932** | - | | | Various<br>Customer credit | | | | 15.61 |
| Account No. **68422**□□<br><br>**First Baptist Church**□□<br>**413 Beech St**□□<br>**Chelsea, OK 74016** | - | | | Various<br>Customer credit | | | | 4.66 |
| Account No. **78573**□□<br><br>**First Baptist Church**□□<br>**100 N 1St St**□□<br>**Wylie, TX 75098** | - | | | Various<br>Customer credit | | | | 190.51 |

Sheet no. __41__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    326.23

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications**                                      ,          Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 89445 | | | | Various Customer credit | | | | |
| First Baptist Church 135 N West St Farmington, IL 61531 | | - | | | | | | 19.48 |
| Account No. 139529 | | | | Various Customer credit | | | | |
| First Baptist Church 52 East St Bristol, VT 05443 | | - | | | | | | 44.87 |
| Account No. 200490 | | | | Various Customer credit | | | | |
| First Baptist Church C/O 15058 S 350 West Kentland, IN 47951 | | - | | | | | | 167.34 |
| Account No. 253697 | | | | Various Customer credit | | | | |
| First Baptist Church Po Box 900428 Homestead, FL 33090 | | - | | | | | | 49.18 |
| Account No. 269170 | | | | Various Customer credit | | | | |
| First Baptist Church Po Box D2 Block Island, RI 02807 | | - | | | | | | 203.86 |

Sheet no. __42__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **484.73**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                    ,    Case No. _____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **11448**□□ <br><br> **First Chinese Baptist Church**□□ <br> **5481 W Prue Rd**□□ <br> **San Antonio, TX 78240** | | - | | Various <br> Customer credit | | | | 89.85 |
| Account No. **290130** <br><br> **First Christian Church** <br> **306 North 7th Street** <br> **Garden City, KS 67846** | | - | | March 2015 <br> Refund - Customer Credit | | | | 229.96 |
| Account No. **32756**□□ <br><br> **First Christian Church**□□ <br> **Po Box 1305**□□ <br> **Mount Vernon, KY 40456** | | - | | Various <br> Customer credit | | | | 197.01 |
| Account No. **65883**□□ <br><br> **First Christian Church**□□ <br> **6890 Highway 100**□□ <br> **Washington, MO 63090** | | - | | Various <br> Customer credit | | | | 36.45 |
| Account No. **88660**□□ <br><br> **First Christian Church**□□ <br> **3001 Wolflin Ave**□□ <br> **Amarillo, TX 79109** | | - | | Various <br> Customer credit | | | | 56.89 |

Sheet no. __43__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

610.16

B6F (Official Form 6F) (12/07) - Cont.

In re __Gospel Light Publications_____,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. 52885□□ | | | | | Various Customer credit | | | | |
| First Church Of God□□ 1614 Southwest Blvd□□ Jefferson City, MO 65109 | - | | | | | | | | 59.99 |
| Account No. 163574 | | | | | Various Customer credit | | | | |
| First Church Of God□□ 2800 Stevenson Dr□□ Springfield, IL 62703 | - | | | | | | | | 36.40 |
| Account No. 81817□□ | | | | | Various Customer credit | | | | |
| First Church Of Nazarene□□ 200 Lafayette Dr□□ Oak Ridge, TN 37830 | - | | | | | | | | 73.43 |
| Account No. 10781□□ | | | | | Various Customer credit | | | | |
| First Congregational Church□□ 35 E Main St□□ Middletown, NY 10940 | - | | | | | | | | 312.96 |
| Account No. 133411□□ | | | | | Various Customer credit | | | | |
| First Covenant Church□□ 54 Wilkinson Ave□□ Hot Springs, VA 24445 | - | | | | | | | | 52.10 |

Sheet no. __44__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

534.88

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                        ,          Case No. _____
                                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **210142**⬜⬜<br><br>**First Korean Presbyterian Ch**⬜⬜<br>**1318 S Stevenson Hwy**⬜⬜<br>**Royal Oak, MI 48067** | - | | | Various<br>Customer credit | | | | 152.54 |
| Account No. **289109**<br><br>**First Presbyterian Church**<br>**509 Magnolia Street**<br>**New Smyrna Beach, FL 32168-7340** | - | | | November 2014<br>Refund - Customer Credit | | | | 358.94 |
| Account No. **43656**⬜⬜<br><br>**First Presbyterian Church**⬜⬜<br>**Po Box 1038**⬜⬜<br>**Petaluma, CA 94953** | - | | | Various<br>Customer credit | | | | 171.58 |
| Account No. **67268**⬜⬜<br><br>**First Presbyterian Church**⬜⬜<br>**Po Box 170**⬜⬜<br>**Greenback, TN 37742** | - | | | Various<br>Customer credit | | | | 45.33 |
| Account No. **257092**⬜⬜<br><br>**First Presbyterian Church**⬜⬜<br>**371 Jefferson St**⬜⬜<br>**Alexander City, AL 35010** | - | | | Various<br>Customer credit | | | | 107.75 |

Sheet no. __45__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **836.14**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                            ,       Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **141439** | | - | | **Various** **Customer credit** | | | | |
| **First Southern Baptist Church** **3106 N 14Th Ave** **Dodge City, KS 67801** | | | | | | | | 142.72 |
| Account No. **155271** | | - | | **Various** **Customer credit** | | | | |
| **First St John Baptist Church** **2401 E Berry St** **Fort Worth, TX 76105** | | | | | | | | 575.96 |
| Account No. **290473** | | - | | **June 2015** **Refund - Customer Credit** | | | | |
| **First Union Church** **POB 426** **Cedarville, MI 49719-0426** | | | | | | | | 423.93 |
| Account No. **289471** | | - | | **December 2014** **Refund - Customer Credit** | | | | |
| **First United Methodist Church** **POB 797** **Batesville, MS 38606-0797** | | | | | | | | 274.33 |
| Account No. **25422** | | - | | **Various** **Customer credit** | | | | |
| **First United Methodist Church** **Po Box 86** **Indianola, MS 38751** | | | | | | | | 58.94 |

Sheet no. __46__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,475.88

B6F (Official Form 6F) (12/07) - Cont.

In re __Gospel Light Publications__ _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 7981 | | | | Various Unresolved credit | | | | |
| Fisherman Bookstore 104 W 3Rd Ave Moses Lake, WA 98837 | - | | | | | | | 5.44 |
| Account No. 34066 | | | | Various Customer credit | | | | |
| Flat Rock Church Of Christ Po Box 12 Flat Rock, MI 48134 | - | | | | | | | 48.56 |
| Account No. 158216 | | | | Various Customer credit | | | | |
| Flower Mill 606 Main St Tarkio, MO 64491 | - | | | | | | | 244.73 |
| Account No. 137626 | | | | Various Customer credit | | | | |
| Foothill Community Church 3301 W Overton Rd Tucson, AZ 85742 | - | | | | | | | 153.48 |
| Account No. 289908 | | | | February 2015 Refund - Customer Credit | | | | |
| For Heaven's Sake 1919 E. U.S. Highway 421, Ste. E Wilkesboro, NC 28697 | - | | | | | | | 131.04 |

Sheet no. __47__ of __108__ sheets attached to Schedule of                Subtotal        583.25
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                   ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Forefront**<br>**101 Winners Circle**<br>**Brentwood, TN 37027** | - | | June 2015<br>Royalties | | | | 206.99 |
| Account No. **214191**□□<br><br>**Forerunner Bookstore**□□<br>**3451 E Red Bridge Rd**□□<br>**Kansas City, MO 64137** | - | | Various<br>Unresolved credit | | | | 15.68 |
| Account No. **44017**<br><br>**Forked River Baptist Church**□□<br>**21 Haines St**□□<br>**Lanoka Harbor, NJ 08734** | - | | Various<br>Customer credit | | | | 179.77 |
| Account No.<br><br>**Francis Rottman**<br>**6606 W. Avenue L15, Apt. A**<br>**Lancaster, CA 93536** | - | | June 2015<br>Royalties | | | | 60.92 |
| Account No.<br><br>**Frank Damazio**<br>**11505 SE Adoline Ave.**<br>**Happy Valley, OR 97086-7174** | - | | June 2015<br>Royalties | | | | 0.33 |

Sheet no. __48__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

463.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                    ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **80180** <br><br> **Free Methodist Church** <br> **6500 E Reno Ave** <br> **Oklahoma City, OK 73110** | - | | Various <br> Customer credit | | | | 13.40 |
| Account No. **137631** <br><br> **Full Gospel San Francisco** <br> **1480 Ellis St** <br> **San Francisco, CA 94115** | | | Various <br> Customer credit | | | | 198.40 |
| Account No. <br><br> **Gary Kinnaman** <br> **3769 E. Morrison Ranch Parkway** <br> **Gilbert, AZ 85296** | | | June 2015 <br> Royalties | | | | 3.62 |
| Account No. **290311** <br><br> **Gift of Joy** <br> **2423 Allentown Road** <br> **Lima, OH 45805-1790** | - | | May 2015 <br> Refund - Customer Credit | | | | 173.56 |
| Account No. **201843** <br><br> **Glenn Haven Baptist Church** <br> **345 E Lake Rd** <br> **McDonough, GA 30252** | - | | Various <br> Customer credit | | | | 189.67 |

Sheet no. __49__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

578.65

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                         ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **20980**□□ <br><br> **Good News Bible Church**□□ <br> **27 Hutchinson Rd**□□ <br> **Wilton, NH 03086** | - | | | Various <br> Customer credit | | | | 550.61 |
| Account No. <br><br> **Goodwill Church**□□ <br> **C/O Pst Jason Strong**  □□ <br> **Santa Monica, CA 90401** | - | | | Various <br> Unresolved credit | | | | 162.49 |
| Account No. <br><br> **Gordon West** <br> **1831 E. Hope Street** <br> **Mesa, AZ 85203** | | | | December 2014 - June 2015 <br> Royalties | | | | 71.40 |
| Account No. **179005**□□ <br><br> **Gospel Express**□□ <br> **17307 White Marsh Rd**□□ <br> **Surry, VA 23883** | - | | | Various <br> Customer credit | | | | 10.49 |
| Account No. **128794** <br><br> **Gospel World**□□ <br> **104 Wulff Road**□□ <br> **P.O. Box N-4578**□□ <br> **Nassau** <br> **BAHAMAS** | - | | | Various <br> Customer credit | | | | 131.77 |

Sheet no. _**50**_ of _**108**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  926.76

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications**                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **178249** | | | Various Customer credit | | | | |
| **Gourdine Chapel** **10789 St Delight Rd** **Andrews, SC 29510** | - | | | | | | 20.78 |
| Account No. **205451** | | | Various Customer credit | | | | |
| **Grace Bible Church** **801 Dorscher Rd** **Orlando, FL 32818** | - | | | | | | 90.93 |
| Account No. **31531** | | | Various Customer credit | | | | |
| **Grace Comm Foursquare Church** **16731 Woodgate Rd** **Montrose, CO 81401** | - | | | | | | 110.01 |
| Account No. **288832** | | | October 2014 Refund - Customer Credit | | | | |
| **Grace Community Church** **1634 State Route 23, North** **Streator, IL 61364-2209** | - | | | | | | 108.03 |
| Account No. **13524** | | | Various Customer credit | | | | |
| **Grace Fellowship Church** **Po Box 309** **Demotte, IN 46310** | - | | | | | | 260.13 |

Sheet no. __51__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                589.88

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                  ,          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **80211**☐☐<br><br>**Grace Lutheran Brethren Church**☐☐<br>**503 North 24Th St**☐☐<br>**Bismarck, ND 58501** | - | | **Various**<br>**Customer credit** | | | | 51.96 |
| Account No. **214080**☐☐<br><br>**Grace Lutheran Church**☐☐<br>**3223 164Th St Sw Ste #B**☐☐<br>**Lynnwood, WA 98037** | - | | **Various**<br>**Customer credit** | | | | 79.98 |
| Account No. **289700**<br><br>**Grace Presbyterian Church**<br>**40 Village Way**<br>**Lexington, VA 24450** | | | **January 2015**<br>**Refund - Customer Credit** | | | | 128.00 |
| Account No. **289914**<br><br>**Grace Summit Community Church**<br>**2960 Bailey Road**<br>**Cuyahoga Falls, OH 44221** | - | | **February 2015**<br>**Refund - Customer Credit** | | | | 109.83 |
| Account No. **227523**☐☐<br><br>**Grace Tabernacle**☐☐<br>**7279 E Cr 468**☐☐<br>**Wildwood, FL 34785** | - | | **Various**<br>**Customer credit** | | | | 664.50 |

Sheet no. __52__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         1,034.27

B6F (Official Form 6F) (12/07) - Cont.

In re __**Gospel Light Publications**_____,    Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **132137**<br><br>**Grace Union Church**<br>**5640 B Telegraph Rd Box 275**<br>**Saint Louis, MO 63129** | | - | | Various<br>Customer credit | | | | 18.88 |
| Account No. **223910**<br><br>**Gracepointe Nazarene Church**<br>**2900 Rosebud Road**<br>**Loganville, GA 30052** | | - | | Various<br>Customer credit | | | | 332.88 |
| Account No. **290118**<br><br>**Grapeland First United Methodist**<br>**POB 457**<br>**Grapeland, TX 75844-0457** | | - | | March 2015<br>Refund - Customer Credit | | | | 10.01 |
| Account No. **290460**<br><br>**Great Lakes Christian College Bks.**<br>**6211 W. Willow Highway**<br>**Lansing, MI 48917-1231** | | - | | June 2015<br>Refund - Customer Credit | | | | 481.94 |
| Account No. **268610**<br><br>**Greater Springfield Miss Bapt**<br>**802 Harris St**<br>**Greenville, MS 38701** | | - | | Various<br>Customer credit | | | | 189.99 |

Sheet no. __**53**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,033.70**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Gospel Light Publications**_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 86762□□ <br><br> **Grove Level Baptist Church**□□ <br> **1702 Grove Level Rd**□□ <br> **Maysville, GA 30558** | - | | | **Various** <br> **Customer credit** | | | | 185.71 |
| Account No. <br><br> **H. Norman Wright** <br> **12200 April Ann Ave.** <br> **Bakersfield, CA 93312** | - | | | **June 2015** <br> **Royalties** | | | | 1.07 |
| Account No. 64683□□ <br><br> **Hamlet Union Church**□□ <br> **580 Greta**□□ <br> **Palisade, NE 69040** | - | | | **Various** <br> **Customer credit** | | | | 46.96 |
| Account No. 235750 <br><br> **Harvest Christian Fellowship**□□ <br> **5 Freedom Way**□□ <br> **Niantic, CT 06357** | - | | | **Various** <br> **Customer credit** | | | | 16.30 |
| Account No. 200062□□ <br><br> **Harvest International Family**□□ <br> **4647 Reservoir Rd**□□ <br> **Geneseo, NY 14454** | - | | | **Various** <br> **Customer credit** | | | | 39.26 |

Sheet no. __**54**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

289.30

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications** _____,    Case No. _____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **75905**<br><br>**Harvest Time Community Church**<br>**Po Box 2966**<br>**Universal City, TX 78148** | - | | **Various**<br>**Customer credit** | | | | 324.40 |
| Account No.<br><br>**Hawkeye Information Systems**<br>**POB 2167**<br>**Fort Collins, CO 80522** | - | | **March 2015 - April 2015** | | | | 650.00 |
| Account No. **97231**<br><br>**Hayden Bible Church**<br>**290 E Miles Ave**<br>**Hayden, ID 83835** | - | | **Various**<br>**Customer credit** | | | | 130.69 |
| Account No. **80556**<br><br>**Hazelwood Christian Church**<br>**9947 S Cr O**<br>**Clayton, IN 46118** | - | | **Various**<br>**Customer credit** | | | | 99.99 |
| Account No. **2594**<br><br>**Heaven & Earth**<br>**5900 E Virginia Beach Blvd #32**<br>**Norfolk, VA 23502** | - | | **Various**<br>**Unresolved credit** | | | | 97.99 |

Sheet no. **55** of **108** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,303.07

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **289912** <br><br> **Heavenly Treasures** <br> **1536 NC-67** <br> **Jonesville, NC 28642** | - | | **February 2015** <br> **Refund - Customer Credit** | | | | 36.10 |
| Account No. **42289**□□ <br><br> **Hebron Un Presbyterian Church**□□ <br> **10460 Frankstown Rd**□□ <br> **Pittsburgh, PA 15235** | - | | **Various** <br> **Customer credit** | | | | 24.69 |
| Account No. **134863**□□ <br><br> **Hibben United Methodist Church**□□ <br> **690 Coleman Blvd**□□ <br> **Mount Pleasant, SC 29464** | - | | **Various** <br> **Customer credit** | | | | 44.99 |
| Account No. **92349** <br><br> **Hickory Corners Wesleyan Ch**□□ <br> **Po Box 115** <br> **Hickory Corners, MI 49060** | - | | **Various** <br> **Customer credit** | | | | 12.29 |
| Account No. **68976**□□ <br><br> **Highway Assembly Of God**□□ <br> **2221 Jeff Davis Hwy**□□ <br> **Fredericksburg, VA 22401** | - | | **Various** <br> **Customer credit** | | | | 9.99 |

Sheet no. __**56**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

128.06

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **290013** | | - | | **March 2015** **Refund - Customer Credit** | | | | |
| **Hillside Covenant Church** **2060 Magnolia Way** **Walnut Creek, CA 94595-1696** | | | | | | | | |
| | | | | | | | | 472.56 |
| Account No. **290462** | | - | | **June 2015** **Refund - Customer Credit** | | | | |
| **Hillside Wesleyan Church** **2600 1st Ave., NW** **Cedar Rapids, IA 52405-4744** | | | | | | | | |
| | | | | | | | | 49.90 |
| Account No. **150697** | | - | | **Various** **Customer credit** | | | | |
| **Hilton Head Presbyterian Ch**☐☐ **Po Box 23678**☐☐ **Hilton Head Island, SC 29925** | | | | | | | | |
| | | | | | | | | 199.99 |
| Account No. **290210** | | - | | **February 2015** **Refund - Customer Credit** | | | | |
| **Holy Family Parish** **POB 56** **Keyport, NJ 07735-0056** | | | | | | | | |
| | | | | | | | | 79.97 |
| Account No. **205799**☐☐ | | - | | **Various** **Customer credit** | | | | |
| **Home Church**☐☐ **11451 N West Lane**☐☐ **Lodi, CA 95242** | | | | | | | | |
| | | | | | | | | 413.40 |

Sheet no. __57__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,215.82

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                     ,        Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **42662**□□ <br><br> **Homewood Church Of Christ**□□ <br> **265 W Oxmoor Rd**□□ <br> **Birmingham, AL 35209** | - | | | | Various <br> Customer credit | | | | 5.17 |
| Account No. **149001**□□ <br><br> **Hoosier Harvest Church**□□ <br> **4085 Leonard Rd**□□ <br> **Martinsville, IN 46151** | - | | | | Various <br> Customer credit | | | | 27.63 |
| Account No. **96835** <br><br> **Hope Chapel**□□ <br> **667 Main St**□□ <br> **Keene, NH 03431** | - | | | | Various <br> Customer credit | | | | 145.11 |
| Account No. **262146**□□ <br><br> **Hosanna Christian Fellowship**□□ <br> **10014 Maine Ave**□□ <br> **Lakeside, CA 92040** | - | | | | Various <br> Customer credit | | | | 53.60 |
| Account No. **95015**□□ <br><br> **Hosanna Minst/Elim Christ Bkst**□□ <br> **Bl, 210 Chung Hsiao East Rd**□□ <br> **Section 4**□□ <br> **106**□□ <br> **TAIPEI** | - | | | | Various <br> Customer credit | | | | 22.55 |

Sheet no. __58__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

254.06

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **140199**<br><br>**Houston Christian Assembly**<br>**10565 Westoffice Dr**<br>**Houston, TX 77042** | - | | | Various<br>Customer credit | | | | 638.89 |
| Account No. **30274**<br><br>**Hunter Presbyterian Church**<br>**109 Rosemont Gdn**<br>**Lexington, KY 40503** | - | | | Various<br>Customer credit | | | | 102.88 |
| Account No. **290131**<br><br>**Huntsville Good Sheppard Comm.**<br>**POB 45**<br>**Pendleton, IN 46064** | - | | | March 2015<br>Refund - Customer Credit | | | | 38.97 |
| Account No. **165831**<br><br>**Hurricane First Ch Nazarene**<br>**Po Box 486**<br>**Hurricane, WV 25526** | - | | | Various<br>Customer credit | | | | 16.22 |
| Account No. **Gospel Light Publications**<br><br>**IBM Corporation**<br>**POB 643600**<br>**Pittsburgh, PA 15264-3600** | - | | | February 2015 - March 2015<br>Monthly maintenance payment | | | | 2,444.63 |

Sheet no. __59__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            3,241.59

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                          ,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ICN Ministries**<br>**Michael Brown**<br>**POB 5546**<br>**Concord, NC 28027-1509** | - | | **June 2015**<br>**Royalties** | | | | **62.52** |
| Account No. **273160**<br><br>**Iglesia Bautista La Fe**<br>**C/O 1272 Monterey Rd**<br>**Uvalde, TX 78801** | - | | **Various**<br>**Customer credit** | | | | **31.41** |
| Account No. **30651**<br><br>**Immanuel Lutheran Church**<br>**500 Immanuel Rd**<br>**Pflugerville, TX 78660** | - | | **Various**<br>**Customer credit** | | | | **99.66** |
| Account No. **31820**<br><br>**Immanuel'S Church**<br>**16819 New Hampshire Ave**<br>**Silver Spring, MD 20905** | - | | **Various**<br>**Customer credit** | | | | **28.13** |
| Account No.<br><br>**Industrial Battery Engineering**<br>**9121 De Garmo Ave.**<br>**Sun Valley, CA 91352** | - | | **April 2015** | | | | **1,959.25** |

Sheet no. __60__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,180.97**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                              ,   Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Innovative, Inc.** <br> **4280 Piedmont Parkway #105** <br> **Greensboro, NC 27410** | - | | January 2015 - February 2015 | | | | 1,049.00 |
| Account No. <br><br> **Insperity PEO Services, L.P.** <br> **19001 Crescent Springs Drive** <br> **Kingwood, TX 77339-3802** | - | | Notice Purposes Only | | | | 0.00 |
| Account No.  **173176** <br><br> **Ione Comm Un Methodist Church** <br> **Po Box 1046** <br> **Ione, CA 95640** | - | | Various <br> Customer credit | | | | 41.86 |
| Account No. <br><br> **Iron Mountatin OSDP** <br> **POB 601002** <br> **Pasadena, CA 91189-1002** | - | | January 2015 - March 2015 | | | | 1,909.77 |
| Account No.  **193664** <br><br> **Irvine Onnuri Church** <br> **17200 Jamboree Rd** <br> **Irvine, CA 92614** | - | | Various <br> Customer credit | | | | 96.18 |

Sheet no. __61__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    3,096.81

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                         ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **290113**<br><br>**Island Community Church**<br>**83250 Overseas Hwy**<br>**Islamorada, FL 33036** | - | | **March 2015**<br>**Refund - Customer Credit** | | | | 121.53 |
| Account No.<br><br>**J. Thomas Boal**<br>**65 Goodall Ave.**<br>**Red Deer, Alberta**<br>**CANADA T4P 2R4** | - | | **July 2014 - June 2015**<br>**Royalties** | | | | 738.19 |
| Account No.<br><br>**Jack Hayford/Anna Hayford, Trustees**<br>**Hayford Family Trust**<br>**11941 Susan Drive**<br>**Granada Hills, CA 91344** | - | | **March 2015 - June 2015**<br>**Royalties** | | | | 45.33 |
| Account No. **289673**<br><br>**Jacksonville Bible Church**<br>**501 Anne Street**<br>**Jacksonville, NC 28540** | - | | **January 2015**<br>**Refund - Customer Credit** | | | | 452.92 |
| Account No. **174544**<br><br>**James Parker Sr**<br>**2011 N Green Rd**<br>**Cleveland, OH 44121** | - | | **Various**<br>**Unresolved credit** | | | | 139.33 |

Sheet no. __62__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,497.30**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Gospel Light Publications**_____,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Janitek Cleaning Solutions** <br>**2735 Teepee Drive, Suite D** <br>**Stockton, CA 95205** | - | | | **June 2015** | | | | 340.00 |
| Account No. **290478** <br><br>**Jesus Supernatural Sword of Power** <br>**3400 NE 1st Ave.** <br>**Pompano Beach, FL 33064-3608** | - | | | **June 2015** <br>**Refund - Customer Credit** | | | | 83.59 |
| Account No. **Gospel Light Publications** <br><br>**Jim Burns** <br>**24331 Timothy Drive** <br>**Dana Point, CA 92629** | | | | **December 2014 - June 2015** <br>**Royalites** | | | | 4,855.15 |
| Account No. <br><br>**John Chisum** <br>**8110 Weatherwax Drive** <br>**Jenison, MI 49428** | - | | | **June 2015** <br>**Royalties** | | | | 14.11 |
| Account No. <br><br>**Joy Jackson** □□ <br>**1305 Ingalls St** □□ <br>**San Francisco, CA 94124** | - | | | **Various** <br>**Unresolved credit** | | | | 2.51 |

Sheet no. _**63**_ of _**108**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 5,295.36

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**
                                                                    ,  Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Joyce Lee<br>2115 E. Cambridge St.<br>Springfield, MO 65804-3927 | | - | | June 2015<br>Royalties | | | | 2.49 |
| Account No.<br><br>Juan Carlos Ortiz<br>31371 East Nine Drive<br>Laguna Niguel, CA 92677 | | - | | June 2015<br>Royalties | | | | 106.34 |
| Account No. 289119<br><br>Kaleo Church<br>POB 151<br>Ontario, OR 97914-0151 | | - | | November 2014<br>Refund - Customer Credit | | | | 345.48 |
| Account No. 231394<br><br>Kalida Family Outreach Church<br>404 W. Northland Dr.<br>Kalida, OH 45853 | | - | | Various<br>Customer credit | | | | 44.80 |
| Account No. 310477<br><br>Karen Bowers<br>10962 Hwy 358<br>Paragould, AR 72450 | | - | | 07/2015<br>Refund | | | | 98.26 |

Sheet no. __64__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

597.37

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications**                                ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **290024**<br><br>**Kathleen Sanders**<br>**412 Oswego Court**<br>**Aurora, CO 80010** | | - | | | **March 2015**<br>**Refund - Customer Credit** | | | | 320.61 |
| Account No. **290128**<br><br>**Kathryn Travis**<br>**2015 Fleischmann Road**<br>**Tallahassee, FL 32308** | | - | | | **March 2015**<br>**Refund - Customer Credit** | | | | 36.72 |
| Account No.<br><br>**Kenneth Boa**<br>**3287 Windsor Lake Drive**<br>**Atlanta, GA 30319** | | - | | | **December 2014 - January 2015**<br>**Royalties** | | | | 11.85 |
| Account No. **Gospel Light Publications**<br><br>**Kidzmatter/K Magazine, Inc.**<br>**Attn.: AR Dept.**<br>**1 E Bode Road**<br>**Streamwood, IL 60107** | | - | | | **February 2015 - April 2015**<br>**Magazine advertisement** | | | | 4,390.00 |
| Account No. 81151<br><br>**Killarney Baptist Church**<br>**701 Formosa Ave**<br>**Winter Park, FL 32789** | | - | | | **Various**<br>**Customer credit** | | | | 37.09 |

Sheet no. __65__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,796.27

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                    ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **133457**　　 <br><br> **Kingdom Ministries**　　 <br> **Po Box 342**　　 <br> **Holley, NY 14470** | - | | Various <br> Customer credit | | | | 4.51 |
| Account No. **38481**　　 <br><br> **Kingman Chrstn Church**　　 <br> **2830 Gordon Dr**　　 <br> **Kingman, AZ 86401** | - | | Various <br> Customer credit | | | | 11.13 |
| Account No. **92539** <br><br> **Kings Chapel**　　 <br> **12925 Braddock Rd**　　 <br> **Clifton, VA 20124** | - | | Various <br> Customer credit | | | | 284.54 |
| Account No. **44455**　　 <br><br> **Kirby Memorial Baptist Church**　　 <br> **417 Chandler Dr**　　 <br> **Gaffney, SC 29340** | - | | Various <br> Customer credit | | | | 67.68 |
| Account No. **39837**　　 <br><br> **Klein Road Church Of God**　　 <br> **11392 Klein Rd**　　 <br> **Gulfport, MS 39503** | - | | Various <br> Customer credit | | | | 69.68 |

Sheet no. __66__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**437.54**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                          ,  Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 8015☐☐ <br><br> **Klein'S☐☐** <br> **406 S Wilson St☐☐** <br> **Aberdeen, SD 57401** | - | | | **Various** <br> **Customer credit** | | | | 10.92 |
| Account No. 23159☐☐ <br><br> **Knox Presbyterian Ch☐☐** <br> **25700 Crocker Blvd☐☐** <br> **Harrison Township, MI 48045** | - | | | **Various** <br> **Customer credit** | | | | 48.20 |
| Account No. 138300☐☐ <br><br> **Korean Presbyterian Church☐☐** <br> **2 Main St☐☐** <br> **Hopkinton, MA 01748** | - | | | **Various** <br> **Customer credit** | | | | 19.99 |
| Account No. <br><br> **Korean Presbyterian Church☐☐** <br> **27 Bay Ave ☐☐** <br> **Bloomfield, NJ 07003** | - | | | **Various** <br> **Unresolved credit** | | | | 162.35 |
| Account No. 134824☐☐ <br><br> **Korean United Methodist Ch☐☐** <br> **3030 Judah St☐☐** <br> **San Francisco, CA 94122** | - | | | **Various** <br> **Customer credit** | | | | 177.52 |

Sheet no. __67__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

418.98

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                    ,        Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **13011**□□ <br><br> **Lafayette Federated Church**□□ <br> **180 State Route 15**□□ <br> **Lafayette, NJ 07848** | - | | **Various** <br> **Customer credit** | | | | 89.99 |
| Account No. **Gospel Light Publications** <br><br> **Lake Book Manufacturing, Inc.** <br> **2085 N. Cornell Ave.** <br> **Melrose Park, IL 60160-1002** | - | | **March 2015** <br> **Printing services** | | | | 12,233.10 |
| Account No. **289469** <br><br> **Lake Forest Pk. Presbyterian Church** <br> **17440 Brookside Blvd., NE** <br> **Seattle, WA 98155-5528** | | | **December 2014** <br> **Refund - Customer Credit** | | | | 192.98 |
| Account No. **266902** <br><br> **Lakeview Church** <br> **950 NorthBrook Ave.** <br> **Northbrook, IL 60062** | - | | **07/2015** <br> **Refund** | | | | 249.75 |
| Account No. **8752** <br><br> **Lamb Book Store** <br> **901 New Jersey Ave.** <br> **Wildwood, NJ 08260-2863** | - | | **07/2015** <br> **Refund** | | | | 67.08 |

Sheet no. __68__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    12,832.90

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                      ,    Case No. _____
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lan Nassan<br>1351 E Guadalupe Rd<br>Gilbert, AZ 85234 | - | | Various<br>Unresolved credit | | | | 9.12 |
| Account No. 246726<br><br>Lane Ave Church Of God<br>2956 Lane Ave North<br>Jacksonville, FL 32254 | - | | Various<br>Customer credit | | | | 49.05 |
| Account No. 290476<br><br>Langston Baptist Church<br>Attn.: Larry McDowell Conway<br>763 Highway 905<br>Conway, SC 29526-6811 | - | | June 2015<br>Refund - Customer Credit | | | | 385.13 |
| Account No.<br><br>Law Offices of William Fairfield<br>199 Figueroa St., 3rd Floor<br>Ventura, CA 93001 | - | | February 2015 - June 2015 | | | | 947.50 |
| Account No. 259736<br><br>Lawson Road Baptist Church<br>Po Box 360247<br>Dallas, TX 75336 | - | | Various<br>Customer credit | | | | 69.47 |

Sheet no. __69__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,460.27**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                          ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **206373** | | | | Various Customer credit | | | | |
| **Lewiston Assembly Of God** **Po Box 83** **Lewiston, NY 14092** | | - | | | | | | 21.19 |
| Account No. **76825** | | | | Various Customer credit | | | | |
| **Lexington Ave Baptist Church** **620 E Lexington Ave** **High Point, NC 27262** | | - | | | | | | 150.00 |
| Account No. **290480** | | | | June 2015 Refund - Customer Credit | | | | |
| **Life Church** **POB 2190** **Gaylord, MI 49734** | | | | | | | | 699.93 |
| Account No. **46084** | | | | Various Customer credit | | | | |
| **Life Tabernacle** **9901 Windmill Lakes** **Houston, TX 77075** | | - | | | | | | 407.69 |
| Account No. **72336** | | | | Various Customer credit | | | | |
| **Lifequest Church** **115 Court St** **Laconia, NH 03246** | | - | | | | | | 18.81 |

Sheet no. __70__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **1,297.62**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                          ,     Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **167963**<br><br>**Lighthouse Covenant Church**<br>**7840 June Dr**<br>**Pasadena, MD 21122** | - | | **Various**<br>**Customer credit** | | | | **83.55** |
| Account No. **16936**<br><br>**Lighthouse Temple**<br>**1430 Avenue E St**<br>**Council Bluffs, IA 51501** | - | | **Various**<br>**Customer credit** | | | | **32.57** |
| Account No. **Gospel Light Publications**<br><br>**Lightning Source, Inc.**<br>**POB 503531**<br>**Saint Louis, MO 63150-3531** | - | | **February 2015 - May 2015**<br>**Printing services** | | | | **6,817.81** |
| Account No. **29240**<br><br>**Lincoln Christian Church**<br>**204 N Mclean St**<br>**Lincoln, IL 62656** | - | | **Various**<br>**Customer credit** | | | | **11.62** |
| Account No.<br><br>**Living Stones Foundation CT**<br>**1544 Oxbow Drive, Suite 200**<br>**Montrose, CO 81401** | - | | **June 2015**<br>**Royalties** | | | | **39.00** |

Sheet no. __71__ of __108__ sheets attached to Schedule of      Subtotal     **6,984.55**
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                   ,          Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **289896** <br><br> **Living Water** <br> **804 N. Euclid Ave.** <br> **Bay City, MI 48706-2403** | | - | | February 2015 <br> Refund - Customer Credit | | | | 237.98 |
| Account No. **30654**☐☐ <br><br> **Living Waters Worship Center**☐☐ <br> **720 S Bell St**☐☐ <br> **Hamilton, TX 76531** | | - | | Various <br> Customer credit | | | | 49.98 |
| Account No. **290313** <br><br> **Living Word Bible Bk. & Gft. Store** <br> **700 N. Commerce St.** <br> **Ardmore, OK 73401** | | | | May 2015 <br> Refund - Customer Credit | | | | 597.98 |
| Account No. <br><br> **Living Word Bible Bookstore**☐☐ <br> **4430 Argent Court** ☐☐ <br> **Columbia, SC 29203** | | - | | Various <br> Unresolved credit | | | | 124.47 |
| Account No. **290312** <br><br> **Living Word Lutheran Church** <br> **3700 South Mason Road** <br> **Katy, TX 77450** | | - | | May 2015 <br> Refund - Customer Credit | | | | 236.54 |

Sheet no. __**72**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,246.95

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                    ,    Case No. _____
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **91530** | | | | Various Customer credit | | | | |
| **Living Word Pentcostl Holiness** **923 Island Ford Rd** **Maiden, NC 28650** | | - | | | | | | 26.19 |
| Account No. **36789** | | | | Various Customer credit | | | | |
| **Living Word Tabernacle** **3825 S County Road T** **Brodhead, WI 53520** | | - | | | | | | 69.08 |
| Account No. **25789** | | | | Various Customer credit | | | | |
| **Long Beach Alliance Church** **3331 Palo Verde Ave** **Long Beach, CA 90808** | | - | | | | | | 134.32 |
| Account No. **290466** | | | | June 2015 Refund - Customer Credit | | | | |
| **Lord of Life Lutheran Church** **5114 Twinbrook Road** **Fairfax, VA 22032-2815** | | - | | | | | | 51.76 |
| Account No. **59204** | | | | Various Customer credit | | | | |
| **Love Tabernacle Assembly/God** **2390 S Military Trl** **West Palm Beach, FL 33415** | | - | | | | | | 160.94 |

Sheet no. __**73**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                442.29

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                    ,  Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **180433** | | - | | **Various** **Customer credit** | | | | |
| Lutheran Bookstore 504 5Th Avenue  South La Crosse, WI 54601 | | | | | | | | 54.87 |
| Account No. **289694** | | - | | **January 2015** **Refund - Customer Credit** | | | | |
| Lutheran Church of Our Savior 20276 Bay Vista Road Rehoboth Beach, DE 19971-1427 | | | | | | | | 199.99 |
| Account No. | | - | | **Various** **Unresolved credit** | | | | |
| Lyriss Stewart 400 East 57Th St Apt 19E New York, NY 10022 | | | | | | | | 15.93 |
| Account No. | | - | | **Various** **Unresolved credit** | | | | |
| M Weeks 401 S 20Th St Artesia, NM 88210 | | | | | | | | 485.85 |
| Account No. **768466** | | - | | **Equipment for mailings** | | | | |
| Mail Finance 478 Wheelers Farms Road Milford, CT 06461 | | | | | | | | 1,464.16 |

Sheet no. __74__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,220.80

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications**                                      ,    Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MaliFinance**<br>**25881 Network Place**<br>**Chicago, IL 60673-1258** | - | | | **April 2015** | | | | **768.68** |
| Account No. **48378**☐☐<br><br>**Maple St Church Of God**☐☐<br>**Po Box 784**☐☐<br>**Hazard, KY 41702** | - | | | **Various**<br>**Customer credit** | | | | **180.00** |
| Account No.<br><br>**Marianne Barrett**<br>**POB 2034**<br>**Ocean Shores, WA 98569** | - | | | **June 2015**<br>**Royalties** | | | | **119.56** |
| Account No. **290011**<br><br>**Mariners Church Bookstore**<br>**c/o: Marci Regan**<br>**5001-01 Newport Coast Drive**<br>**Irvine, CA 92603** | - | | | **March 2015**<br>**Refund - Customer Credit** | | | | **39.84** |
| Account No.<br><br>**Mark Holmen**<br>**37483 Deer Ridge Drive**<br>**Crosslake, MN 56442** | - | | | **March 2015 - June 2015**<br>**Royalties** | | | | **56.18** |

Sheet no. __75__ of __108__ sheets attached to Schedule of                    Subtotal                **1,164.26**
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                    ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Marriage Today<br>Attn: Jana Schiewe<br>4501 Merlot Ave., #200<br>Grapevine, TX 76051** | - | | **June 2015<br>Royalties** | | | | 260.98 |
| Account No. 289286<br><br>**Marsekal Tirtadji<br>606 Broadway Unit 310<br>Santa Monica, CA 90401** | - | | **Various<br>Unresolved credit** | | | | 150.09 |
| Account No.<br><br>**Mary Alessi<br>11300 S.W. 93 Court<br>Miami, FL 33176** | - | | **12/01/2012-03/31/2015<br>Royalties** | | | | 33.03 |
| Account No. 290479<br><br>**Maumee United Methodist Church<br>405 Sackett Street<br>Maumee, OH 43537** | - | | **June 2015<br>Refund - Customer Credit** | | | | 960.50 |
| Account No. 290127<br><br>**Melissa Betts<br>320 3rd Street, SE<br>Cullman, AL 35055** | - | | **March 2015<br>Refund - Customer Credit** | | | | 417.71 |

Sheet no. __76__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,822.31

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **157553** <br><br>**Memorial Baptist Church** <br>**210 Vine St** <br>**Johnstown, PA 15901** | - | | **Various** <br>**Customer credit** | | | | **67.92** |
| Account No. **175858** <br><br>**Memorial Lutheran Preschool** <br>**2700 E 28Th St** <br>**Vancouver, WA 98661** | - | | **Various** <br>**Customer credit** | | | | **20.00** |
| Account No. **297047** <br><br>**Meredith Fiscus** <br>**Po Box 307** <br>**503 Church Street** <br>**Rural Retreat, VA 24368** | - | | **Various** <br>**Unresolved credit** | | | | **199.99** |
| Account No. **94668** <br><br>**Meridian Baptist Church** <br>**3758 Highway 68** <br>**Crossville, TN 38555** | - | | **Various** <br>**Customer credit** | | | | **83.46** |
| Account No. **38051** <br><br>**Methodist Church** <br>**Po Box 229** <br>**Cloudcroft, NM 88317** | - | | **Various** <br>**Customer credit** | | | | **109.70** |

Sheet no. __**77**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **481.07**

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 268645<br><br>Metropolitan Un Methodist Ch<br>657 Best St<br>Buffalo, NY 14211 | - | | Various<br>Customer credit | | | | 198.95 |
| Account No.<br><br>Mike Devries<br>27892 Festivo<br>Mission Viejo, CA 92692 | - | | December 2014 - June 2015<br>Royalties | | | | 304.59 |
| Account No. 78318<br><br>Moffett Rd Assembly Of God Ch<br>6159 Moffett Rd<br>Mobile, AL 36618 | - | | Various<br>Customer credit | | | | 32.23 |
| Account No. 272112<br><br>Montrose Baptist Church<br>4411 N Melvina Ave<br>Chicago, IL 60630 | - | | Various<br>Customer credit | | | | 9.99 |
| Account No. 155649<br><br>Morristown Christian Church<br>Po Box 387<br>Morristown, IN 46161 | - | | Various<br>Customer credit | | | | 40.13 |

Sheet no. __78__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     585.89

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**
                                                    ,    Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **289692** <br><br> **Morrow Memorial United Methodist Ch** <br> **600 Ridgewood Road** <br> **Maplewood, NJ 07040-2199** | | - | | | **January 2015** <br> **Refund - Customer Credit** | | | | **179.99** |
| Account No. **147123** <br><br> **Mosaic Community Church** <br> **2801 N Charles St** <br> **Pittsburgh, PA 15214** | | - | | | **Various** <br> **Customer credit** | | | | **0.59** |
| Account No. <br><br> **Mother's Heart Music** <br> **re: Nancy Gordon** <br> **c/o: ROM ADM** <br> **POB 1252** <br> **Fairhope, AL 36533** | | - | | | **June 2015** <br> **Royalties** | | | | **15.23** |
| Account No. **142957** <br><br> **Mount Cross Lutheran Church** <br> **102 Camino Esplendido** <br> **Camarillo, CA 93010-1717** | | - | | | **07/2015** <br> **Refund** | | | | **183.86** |
| Account No. **289462** <br><br> **Mountain Christian Fellowship** <br> **POB 2578** <br> **Murphys, CA 95247-2578** | | - | | | **December 2014** <br> **Refund - Customer Credit** | | | | **328.92** |

Sheet no. __79__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**708.59**

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications**                                      ,     Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **290025** <br><br> **Mountain View Church of Nazarene** <br> **210 Mountain View Road** <br> **Silver City, NM 88061** | - | | **MARCH 2015** <br> **Refund - Customer Credit** | | | | 35.96 |
| Account No. **253813** <br><br> **Mountaintop Church** <br> **57575 Romeo Plank Rd** <br> **Ray, MI 48096** | - | | **Various** <br> **Customer credit** | | | | 52.97 |
| Account No. **289114** <br><br> **Mt. Carmel Community Church** <br> **POB 457** <br> **Glennville, CA 93226-0457** | - | | **November 2014** <br> **Refund - Customer Credit** | | | | 334.40 |
| Account No. **151718** <br><br> **Mustang Christian Church** <br> **1313 W State Highway 152** <br> **Mustang, OK 73064** | - | | **Various** <br> **Customer credit** | | | | 11.68 |
| Account No. <br><br> **NACM Midwest** <br> **3005 Tollview Dr.** <br> **Rolling Meadows, IL 60008** | - | | **March 2015 - April 2015** <br> **Professional services** | | | | 11.45 |

Sheet no. __80__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     446.46

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                              ,    Case No. _____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **263477** <br><br>**Nancy Wright** <br>**427 Warren Way** <br>**Arkansas City, KS 67005** | - | | | **Various** <br>**Customer credit** | | | | 20.50 |
| Account No. **67509** <br><br>**Naperville Christian Church** <br>**25 W 530 75Th St** <br>**Naperville, IL 60565** | - | | | **Various** <br>**Customer credit** | | | | 48.31 |
| Account No. **Gospel Light Publications** <br><br>**National Graphic Solutions** <br>**2600 North Ballard Road** <br>**Appleton, WI 54911** | | | | **February 2015** <br>**Printing services** | | | | 30,529.32 |
| Account No. **290205** <br><br>**Nebraska Book Company** <br>**POB 80529** <br>**Lincoln, NE 68512-0529** | - | | | **March 2015** <br>**Refund - Customer Credit** | | | | 42.54 |
| Account No. **9954** <br><br>**New Beginning Church** <br>**8125 Hwy 69A** <br>**Big Sandy, TN 38221** | - | | | **Various** <br>**Customer credit** | | | | 19.27 |

Sheet no. __81__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,659.94

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications** _____,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **199529** | | | | Various Customer credit | | | | |
| New Covenant Evangel Presby Ch Po Box 417 Burgaw, NC 28425 | | - | | | | | | 59.00 |
| Account No. **257752** | | | | Various Customer credit | | | | |
| New Harvest Baptist Church Po Box 429 Caneyville, KY 42721 | | - | | | | | | 50.09 |
| Account No. **172150** | | | | Various Customer credit | | | | |
| New Home Baptist Church 1100 Sw Moseley Hall Road Madison, FL 32340 | | - | | | | | | 125.95 |
| Account No. **30595** | | | | Various Customer credit | | | | |
| New Hope Community Church 6400 Nw 31St Ave Fort Lauderdale, FL 33309 | | - | | | | | | 27.42 |
| Account No. **260097** | | | | Various Customer credit | | | | |
| New Hope Tabernacle 101 S Harrison St Lake Mills, IA 50450 | | - | | | | | | 30.89 |

Sheet no. __82__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              293.35

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications** _____,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **202207**□□<br><br>**New Hope Valley Community Ch**□□<br>**501 Graber Alley**□□<br>**Red Hill, PA 18076** | - | | Various<br>Customer credit | | | | 80.93 |
| Account No. **7437**□□<br><br>**New Life Bookstore**□□<br>**1414 2Nd St W**□□<br>**Polson, MT 59860** | - | | Various<br>Customer credit | | | | 7.45 |
| Account No. **290206**<br><br>**New Life Christian Bookstore**<br>**212 Norris Ave.**<br>**Mc Cook, NE 69001-3703** | - | | March 2015<br>Refund - Customer Credit | | | | 168.70 |
| Account No. **13474**□□<br><br>**New Life Christian Church**□□<br>**Po Box 1807**□□<br>**Chickasha, OK 73023** | - | | Various<br>Customer credit | | | | 261.26 |
| Account No. **45105**<br><br>**New Life Church**□□<br>**1070 Horizon Dr #A**□□<br>**Fairfield, CA 94533** | - | | Various<br>Customer credit | | | | 86.31 |

Sheet no. __83__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

604.65

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                    ,         Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **290019** | | | | MARCH 2015 Refund - Customer Credit | | | | |
| New Life Community Church 16 East College Street Fredericktown, OH 43019 | | - | | | | | | 8.09 |
| Account No. **23247**□□ | | | | Various Customer credit | | | | |
| New Life Presbyterian Church□□ 2015 South Limekiln Pike□□ Dresher, PA 19025 | | - | | | | | | 6.00 |
| Account No. **89903**□□ | | | | Various Customer credit | | | | |
| New Orleans Bapt Theo Seminary□□ John T Christian Library□□ 4110 Seminary Pl□□ New Orleans, LA 70126 | | - | | | | | | 11.04 |
| Account No. **10413364 & 10453679** | | | | May 2014 - June 2015 Website access and electronic data interchange | | | | |
| Nielsen Soundscan POB 88023 Expedite Way Chicago, IL 60695-0001 | | - | | | | | | 2,812.52 |
| Account No. **46239**□□ | | | | Various Customer credit | | | | |
| No Raleigh Un Methodist Ch□□ 8501 Honeycutt Rd□□ Raleigh, NC 27615 | | - | | | | | | 35.98 |

Sheet no. __**84**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,873.63

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **215885**<br><br>**North Lindale Church Of Christ**<br>**Po Box 2379**<br>**Lindale, TX 75771** | - | | **Various**<br>**Customer credit** | | | | 39.99 |
| Account No. **289123**<br><br>**Northwest Baptist Church**<br>**4373 N. 92nd Street**<br>**Milwaukee, WI 53222-1619** | - | | **December 2014**<br>**Refund - Customer Credit** | | | | 447.62 |
| Account No. **290474**<br><br>**Northwood Assemply Church**<br>**2600 North Main Street**<br>**Summerville, SC 29483** | - | | **June 2015**<br>**Refund - Customer Credit** | | | | 174.84 |
| Account No. **289125**<br><br>**Norton Apostolic Church**<br>**3816 Greenwich Road**<br>**Barberton, OH 44203** | - | | **November 2014**<br>**Refund - Customer Credit** | | | | 318.79 |
| Account No. **289698**<br><br>**Ogden Baptist Church**<br>**721 Washington Street**<br>**Spencerport, NY 14559** | - | | **January 2015**<br>**Refund - Customer Credit** | | | | 299.97 |

Sheet no. __85__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,281.21

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                          ,          Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **246945** | | | | **Various Customer credit** | | | | |
| **On A Leap Of Faith** **216 Frank Scott Pkwy East #5** **Belleville, IL 62226** | | - | | | | | | |
| | | | | | | | | 109.09 |
| Account No. | | | | **June 2015 Royalties** | | | | |
| **Os Hillman** **3520 Habersham Club Drive** **Cumming, GA 30041-8003** | | - | | | | | | |
| | | | | | | | | 2,303.50 |
| Account No. **41737** | | | | **Various Customer credit** | | | | |
| **Palm Bay Christian Church** **344 Emerson Dr Nw** **Palm Bay, FL 32907** | | - | | | | | | |
| | | | | | | | | 90.89 |
| Account No. **214191** | | | | **Various Unresolved credit** | | | | |
| **Parable Christian Store** **(D.G. Smith & Co Inc)** **1731-D Newman Crossing Blvd E** **Newnan, GA 30265** | | - | | | | | | |
| | | | | | | | | 15.68 |
| Account No. **77174** | | | | **Various Unresolved credit** | | | | |
| **Parkway Ave Ch of Christ** **3127 Eastway Dr # 208** **Charlotte, NC 28205** | | - | | | | | | |
| | | | | | | | | 33.98 |

Sheet no. __86__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **2,553.14**

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications**                              , Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> Pauline Gyant <br> C/O James Williams Sr <br> 275 6Th Ave West <br> Newark, NJ 07107 | - | | | Various <br> Unresolved credit | | | | 6.01 |
| Account No. **290471** <br><br> Pauline M. Peterson <br> 3257 County Road 45 <br> Fort Ripley, MN 56449-1100 | - | | | June 2015 <br> Refund - Customer Credit | | | | 48.11 |
| Account No. **289664** <br><br> Penn Yan Bible Church <br> 2015 Kimball Road <br> Penn Yan, NY 14527-8702 | - | | | January 2015 <br> Refund - Customer Credit | | | | 261.35 |
| Account No. <br><br> Peter Wagner <br> 2525 Evergreen Road <br> Colorado Springs, CO 80921 | - | | | June 2015 <br> Royalties | | | | 184.27 |
| Account No. <br><br> Philip Yancey <br> 4339 Wild Flower Court <br> Evergreen, CO 80439 | - | | | June 2015 <br> Royalties | | | | 33.14 |

Sheet no. __87__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

532.88

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                              ,    Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **161050**⬜⬜<br><br>**Phoenix Christian Assembly Ch**⬜⬜<br>**2030 N 36Th St**⬜⬜<br>**Phoenix, AZ 85008** | - | | | Various<br>Customer credit | | | | 48.61 |
| Account No. **210370**⬜⬜<br><br>**Pilot Rock Ch Of The Nazarene**⬜⬜<br>**Po Box 853**⬜⬜<br>**Pilot Rock, OR 97868** | - | | | Various<br>Customer credit | | | | 66.87 |
| Account No.<br><br>**Pleasant Burchell**⬜⬜<br>**Disciples Outreach Ministries** ⬜⬜<br>**1324 N 35Th St**   ⬜⬜<br>**Baton Rouge, LA 70805** | - | | | Various<br>Unresolved credit | | | | 2.29 |
| Account No. **262858**⬜⬜<br><br>**Pleasant Hill Un Methodist Ch**⬜⬜<br>**4809 Bell Hill Rd**⬜⬜<br>**Bessemer, AL 35022** | - | | | Various<br>Customer credit | | | | 61.28 |
| Account No. **261971**⬜⬜<br><br>**Port Allegany Un Methodist Ch**⬜⬜<br>**307 N Main St**⬜⬜<br>**Port Allegany, PA 16743** | - | | | Various<br>Customer credit | | | | 59.95 |

Sheet no. __**88**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                239.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                              ,        Case No. _____
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Postage One** <br>**28014 W. Harrison Parkway** <br>**Valencia, CA 91355** | - | | February 2015 - June 2015 | | | | 625.00 |
| Account No. **289129** <br><br>**Praise Academy** <br>**4052 Hiram Lithia Springs Road** <br>**Powder Springs, GA 30127** | - | | November 2014 <br>Refund - Customer Credit | | | | 314.79 |
| Account No. **217582□□** <br><br>**Praise Fellowship Church□□** <br>**Po Box 546** <br>**Muskego, WI 53150** | - | | Various <br>Customer credit | | | | 28.20 |
| Account No. <br><br>**ProData Computer Services** <br>**2809 S. 160th Street, #401** <br>**Omaha, NE 68130** | - | | June 2015 | | | | 520.00 |
| Account No. <br><br>**Quin M. Sherrer Revoc. Trust** <br>**POB 1661** <br>**Niceville, FL 32578** | - | | June 2015 <br>Royalties | | | | 63.09 |

Sheet no. __89__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **1,551.08**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Light Publications**                                    Case No. _____
                                                            ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **163117**<br><br>**Read And Become Bookstore Inc**<br>**1275 Sheridan Rd Unit J**<br>**Winthrop Harbor, IL 60096** | - | | | Various<br>Customer credit | | | | 62.83 |
| Account No. **182594**<br><br>**Reality Church**<br>**2629 Loudoun St**<br>**Virginia Beach, VA 23456** | - | | | Various<br>Customer credit | | | | 60.61 |
| Account No. **288790**<br><br>**Reggie Coleman**<br>**6300 NW 54th Street**<br>**Oklahoma City, OK 73122-6049** | | | | October 2014<br>Refund - Customer Credit | | | | 183.49 |
| Account No. **288830**<br><br>**River Falls Baptist Church**<br>**POB 137**<br>**River Falls, AL 36476-0137** | - | | | October 2014<br>Refund - Customer Credit | | | | 329.22 |
| Account No. **288829**<br><br>**River Hills Christian Church**<br>**6300 Price Road**<br>**Loveland, OH 45140-9111** | - | | | October 2014<br>Refund - Customer Credit | | | | 139.99 |

Sheet no. __90__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 776.14

B6F (Official Form 6F) (12/07) - Cont.

In re __Gospel Light Publications_____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **160508** | | - | **Various** **Customer credit** | | | | |
| **Rivertree Community Church** **1951 64Th St** **Byron Center, MI 49315** | | | | | | | **195.04** |
| Account No. | | - | **March 2015 - June 2015** **Royalties** | | | | |
| **Rob Evans** **350 Meadow Lane** **Merion Station, PA 19066** | | | | | | | **44.62** |
| Account No. **290130** | | - | **March 2015** **Refund - Customer Credit** | | | | |
| **Robin Gosnell** **542 Iron Duff Road** **Waynesville, NC 28785** | | | | | | | **75.35** |
| Account No. **290114** | | - | **March 2015** **Refund - Customer Credit** | | | | |
| **Rocky Creek Baptist Church** **1801 Woodruff Road** **Greenville, SC 29607-5936** | | | | | | | **370.32** |
| Account No. **140349** | | - | **07/2015** **Refund** | | | | |
| **Royal Christian Bkst & Cafe** **c/o: Living Word Christian Ctr** **7600 W. Roosevelt Blvd.** **Forest Park, IL 60130** | | | | | | | **1,256.91** |

Sheet no. __91__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,942.24**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                              ,     Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Gospel Light Publications**<br><br>RR Donnelley & Sons Co.<br>35 West Wacker Drive<br>Chicago, IL 60601 | - | | November 2009 - present<br>Forbearance Agreement Dated December 2011 | | | | 1,980,159.42 |
| Account No. **Gospel Light Publications**<br><br>RR Donnelley & Sons Co.<br>35 West Wacker Drive<br>Chicago, IL 60601 | - | | 02/04/14 - present<br>RR Donnelley Receivables, Inc.<br>Printing services | | | | 102,668.20 |
| Account No.<br><br>Ruthanne Garlock<br>POB 53<br>Bulverde, TX 78163 | | | June 2015<br>Royalties | | | | 31.83 |
| Account No. 290133<br><br>Sacred Heart Catholic Church<br>7190 HWY 17<br>Fleming Island, FL 32003 | - | | March 2015<br>Refund - Customer Credit | | | | 200.48 |
| Account No. 288825<br><br>Sadlers Chapel UMC<br>POB 186<br>Bell City, MO 63735-0186 | - | | October 2014<br>Refund - Customer Credit | | | | 202.54 |

Sheet no. __92__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,083,262.47

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                   ,     Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **288823**<br><br>**Salem Baptist Church**<br>**1724 Highway 155, North**<br>**McDonough, GA 30252-5541** | - | | **October 2014**<br>**Refund - Customer Credit** | | | | 140.88 |
| Account No. **288824**<br><br>**Salem Baptist Church**<br>**10909 S. Cottage Grove**<br>**Chicago, IL 60628** | - | | **October 2014**<br>**Refund - Customer Credit** | | | | 178.47 |
| Account No. **288822**<br><br>**Salem Evangelical Free Church**<br>**634 Clove Road**<br>**Staten Island, NY 10310-2707** | - | | **October 2014**<br>**Refund - Customer Credit** | | | | 139.99 |
| Account No. **197519**<br><br>**Salt & Light Chrstn Book/Gifts**<br>**4201 Hwy 6  South**<br>**College Station, TX 77845** | - | | **Various**<br>**Customer credit** | | | | 25.89 |
| Account No. **288821**<br><br>**Salvation Army**<br>**1370 Pennsylvania Street**<br>**Denver, CO 80203** | - | | **October 2014**<br>**Refund - Customer Credit** | | | | 189.99 |

Sheet no. __93__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

675.22

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **289904** <br><br> **Seaside Christian Church** <br> **POB 280** <br> **Warrenton, OR 97146-0280** | - | | | **February 2015** <br> **Refund - Customer Credit** | | | | 236.66 |
| Account No. **290202** <br><br> **Second Baptist Bookstores** <br> **6400 Woodway Drive** <br> **Houston, TX 77057-1699** | - | | | **March 2015** <br> **Refund - Customer Credit** | | | | 272.67 |
| Account No. **289670** <br><br> **Second Baptist Church** <br> **12 Stillman Road** <br> **Paducah, KY 42001-9693** | - | | | **January 2015** <br> **Refund - Customer Credit** | | | | 149.99 |
| Account No. **290109** <br><br> **Second Baptist Church** <br> **POB 390** <br> **Greenville, KY 42345-0390** | - | | | **March 2015** <br> **Refund - Customer Credit** | | | | 109.98 |
| Account No. **290204** <br><br> **Serendipity Bible House** <br> **760 Madison Street** <br> **Fairfield, CA 94533-5730** | - | | | **March 2015** <br> **Refund - Customer Credit** | | | | 108.37 |

Sheet no. __94__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                877.67

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Sergio Scataglini <br> 1902 Tennyson Oaks Drive <br> Alexandria, LA 71301-2347 | - | | June 2015 <br> Royalties | | | | 34.49 |
| Account No. 288819 <br><br> Seventh Day Adventist Church <br> POB 171387 <br> Arlington, TX 76003-1387 | - | | October 2014 <br> Refund - Customer Credit | | | | 170.50 |
| Account No. 289117 <br><br> Shiloh Metropolitan Baptist Church <br> 1118 W. Beaver St. <br> Jacksonville, FL 32204-1408 | - | | November 2014 <br> Refund - Customer Credit | | | | 416.72 |
| Account No. 288809 <br><br> Shilow Southern Cong. Meth. Church <br> POB 435 <br> Homerville, GA 31634 | - | | October 2014 <br> Refund - Customer Credit | | | | 269.21 |
| Account No. 290111 <br><br> Shoreline Community Church <br> 2500 Garden Road <br> Monterey, CA 93940 | - | | March 2015 <br> Refund - Customer Credit | | | | 81.94 |

Sheet no. __95__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

972.86

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                    ,        Case No. _____

                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **Gospel Light Publications** <br><br> **SHP Services** <br> **7430 North Lehigh Avenue** <br> **Niles, IL 60714** | - | | | **April 2015** <br> **Marketing services** | | | | 10,559.01 |
| Account No. <br><br> **Shred-It US JV, LLC** <br> **POB 101007** <br> **Pasadena, CA 91189-1007** | - | | | **March 2015 - July 2015** <br> **Professional services** | | | | 631.50 |
| Account No. <br><br> **Sissie Mirhashemi** <br> **903 Elkhorn** <br> **San Antonio, TX 78218** | - | | | **Various** <br> **Unresolved credit** | | | | 10.95 |
| Account No. **133265** <br><br> **Sonlight Christian Bookstore** <br> **10 Lenker Ave** <br> **Selinsgrove, PA 17870** | - | | | **Various** <br> **Unresolved credit** | | | | 10.19 |
| Account No. **290200** <br><br> **Sonrise Bible Bookstore** <br> **POB 3537** <br> **Joliet, IL 60434-3537** | - | | | **March 2015** <br> **Refund - Customer Credit** | | | | 244.52 |

Sheet no. __96__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    11,456.17

B6F (Official Form 6F) (12/07) - Cont.

In re __**Gospel Light Publications**_____,    Case No. _____
　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **289127** <br><br> **South Reno Baptist Church** <br> **6780 S. McCarran Blvd.** <br> **Reno, NV 89509** | - | | | November 2014 <br> Refund - Customer Credit | | | | 336.91 |
| Account No. **290463** <br><br> **Southminister Presbyterian Church** <br> **916 E. Central Road** <br> **Arlington Heights, IL 60006-3216** | - | | | June 2015 <br> Refund - Customer Credit | | | | 81.83 |
| Account No. **288812** <br><br> **Southside Baptist Church** <br> **8875 Old Jacksonville Hwy.** <br> **Tyler, TX 75703** | - | | | October 2014 <br> Refund - Customer Credit | | | | 152.11 |
| Account No. **288814** <br><br> **Southside Baptist Church** <br> **1040 S. Houston Lake Rd.** <br> **Blakely, GA 39823-0644** | - | | | October 2014 <br> Refund - Customer Credit | | | | 720.06 |
| Account No. **289476** <br><br> **Spring Hill Baptist Church** <br> **18210 State Hwy 83** <br> **Howe, OK 74940** | - | | | December 2014 <br> Refund - Customer Credit | | | | 104.94 |

Sheet no. __**97**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,395.85

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                                      ,      Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **288806** <br><br> **St. Elijah Orthodox Church** <br> **15000 N. May Ave.** <br> **Oklahoma City, OK 73134-5019** | - | | October 2014 <br> Refund - Customer Credit | | | | 104.91 |
| Account No. **288805** <br><br> **St. George Lutheran Church** <br> **POB 221** <br> **Edinburgh, IN 46124-0221** | - | | October 2014 <br> Refund - Customer Credit | | | | 379.98 |
| Account No. **289467** <br><br> **St. Gregory's Episcopal Church** <br> **6201 E. Willow Street** <br> **Long Beach, CA 90815-2247** | - | | December 2014 <br> Refund - Customer Credit | | | | 253.68 |
| Account No. **289916** <br><br> **St. John Lutheran Church** <br> **N 3480 County Road South** <br> **Antigo, WI 54409** | - | | February 2015 <br> Refund - Customer Credit | | | | 69.94 |
| Account No. **288803** <br><br> **St. Matthews Lutheran Church** <br> **10390 SW Canyon Road** <br> **Beaverton, OR 97005-1917** | - | | October 2014 <br> Refund - Customer Credit | | | | 160.99 |

Sheet no. __98__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

969.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**
,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **289120** <br><br> **St. Paul's Lutheran Church** <br> **10126 SW 72nd Road** <br> **De Witt, NE 68341-4121** | - | | **November 2014** <br> **Refund - Customer Credit** | | | | 719.92 |
| Account No. <br><br> **Staples Advantage** <br> **POB 83689** <br> **Chicago, IL 60696-3689** | - | | **February 2015 - March 2015** <br> **Services** | | | | 81.89 |
| Account No. <br><br> **Steve Sjogren** <br> **11 Cornell Ave.** <br> **Claremont, CA 91711-4656** | - | | **June 2015** <br> **Royalties** | | | | 3.70 |
| Account No. **288798** <br><br> **Stone Church Assembly of God** <br> **6330 W. 127th Street** <br> **Palos Heights, IL 60463-2397** | - | | **October 2014** <br> **Refund - Customer Credit** | | | | 152.40 |
| Account No. **299043** <br><br> **Sulphur Well United Methodist** <br> **c/o Charlotte Atkins** <br> **360 Seven Springs Church Road** <br> **Edmonton, KY 42129** | - | | **07/2015** <br> **Refund** | | | | 146.89 |

Sheet no. __99__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,104.80**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **288796**<br><br>**Sunnybrook Community Church**<br>**5601 Sunnybrook Drive**<br>**Sioux City, IA 51106-4205** | - | | **October 2014**<br>**Refund - Customer Credit** | | | | 110.49 |
| Account No. **2014-12-2381**<br><br>**Super G Funding , LLC (dba BizCash)**<br>**1655 North Fort Myer Drive**<br>**No. 700**<br>**Arlington, VA 22209** | - | | **12/2014**<br>**Business loan as modified per agreement** | | | | 75,000.00 |
| Account No.<br><br>**Susan Lingo**<br>**3310 N. Logan Ave.**<br>**Loveland, CO 80538** | - | | **December 2014 - March 2015**<br>**Royalties** | | | | 11.00 |
| Account No.<br><br>**Susie Shellenberger**<br>**3128 North Timber Ave.**<br>**Bethany, OK 73008-3892** | - | | **June 2015**<br>**Royalties** | | | | 16.49 |
| Account No. **36054**<br><br>**Sweetwater Family Church**<br>**1724 Atkinson Rd**<br>**Lawrenceville, GA 30043** | - | | **Various**<br>**Customer credit** | | | | 76.55 |

Sheet no. __100__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

75,214.53

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Light Publications**                                              ,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **290027** <br><br> **Tanner Street Church of God** <br> **619 Tanner Street** <br> **Sikeston, MO 63801** | | - | | **March 2015** <br> **Refund - Customer Credit** | | | | 60.02 |
| Account No. **289482** <br><br> **The Oaks Baptist Church** <br> **POB 388** <br> **Lyons, GA 30436-0388** | | - | | **December 2014** <br> **Refund - Customer Credit** | | | | 199.98 |
| Account No. <br><br> **The Peaceable Kingdom Ministries** <br> **Attn.: Ronnie Caldwell** <br> **POB 682065** <br> **Franklin, TN 37068-2065** | | - | | **March 2015 - June 2015** <br> **Royalties** | | | | 9.40 |
| Account No. <br><br> **Timothy Paul Jones** <br> **4104 Winchester Road** <br> **Louisville, KY 40207** | | - | | **June 2015** <br> **Royalties** | | | | 17.87 |
| Account No. **290015** <br><br> **Tri-City Baptist Temple** <br> **POB 787** <br> **Deerfield Beach, FL 33441-2198** | | - | | **March 2015** <br> **Refund - Customer Credit** | | | | 19.99 |

Sheet no. __101__ of __108__ sheets attached to Schedule of                    Subtotal                307.26
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications** _____,    Case No. _____

                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **199422** <br><br>**Trinity Church Society**<br>**1335 Asylum Ave**<br>**Hartford, CT 06105** | - | | **Various**<br>**Unresolved credit** | | | | 151.00 |
| Account No. **289701** <br><br>**Trinity United Methodist**<br>**8201 Iosco Road**<br>**Fowlerville, MI 48836** | - | | **January 2015**<br>**Refund - Customer Credit** | | | | 139.99 |
| Account No. **288785** <br><br>**Trinity United Methodist Church**<br>**2330 Plank Road**<br>**Keokuk, IA 52632-2844** | - | | **October 2014**<br>**Refund - Customer Credit** | | | | 517.26 |
| Account No. **288784** <br><br>**Truth Temple**<br>**POB 8186**<br>**Kannapolis, NC 28083-8186** | - | | **October 2014**<br>**Refund - Customer Credit** | | | | 109.54 |
| Account No. <br><br>**Uline**<br>**Attn.: Accounts Receivable**<br>**POB 88741**<br>**Chicago, IL 60680-1741** | - | | **June 2015** | | | | 402.77 |

Sheet no. __102__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,320.56**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                   ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **289118**<br><br>**Union Baptist Church**<br>**c/o: Brenda Roberts**<br>**1530 Emerson Lane**<br>**Lewisport, KY 42351** | - | | | **November 2014**<br>**Refund - Customer Credit** | | | | 399.96 |
| Account No. **290207**<br><br>**Union Baptist Church**<br>**POB 1435**<br>**Bowman, GA 30624-1435** | - | | | **March 2015**<br>**Refund - Customer Credit** | | | | 28.75 |
| Account No.<br><br>**Union Hill CM Church**☐☐<br>**1743 Morgan Rd** ☐☐<br>**Bremen, GA 30110** | - | | | **Various**<br>**Unresolved credit** | | | | 14.23 |
| Account No. **288781**<br><br>**United Methodist Church**<br>**POB 607**<br>**Bemidji, MN 56619-0607** | - | | | **October 2014**<br>**Refund - Customer Credit** | | | | 180.14 |
| Account No. **288782**<br><br>**United Methodist Church**<br>**701 Bennett St.**<br>**Herndon, VA 20170-3105** | - | | | **October 2014**<br>**Refund - Customer Credit** | | | | 431.34 |

Sheet no. __**103**__ of __**108**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,054.42

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**
_____,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **289689** <br><br> **United Methodist Church** <br> **11011 N. Oricle Lane** <br> **Thiensville, WI 53092-4915** | - | | **January 2015** <br> **Refund - Customer Credit** | | | | 191.46 |
| Account No. **289473** <br><br> **Valley Community Foursquare** <br> **POB 815** <br> **Santa Paula, CA 93061-0815** | - | | **December 2014** <br> **Refund - Customer Credit** | | | | 141.90 |
| Account No. **288778** <br><br> **Verona 7th Day Baptist Church** <br> **6773 Blackmans Corner Road** <br> **Verona, NY 13478-2607** | - | | **October 2014** <br> **Refund - Customer Credit** | | | | 144.77 |
| Account No. <br><br> **Victory Outreach Oxnard** <br> **1482 Sinaloa Road** <br> **Simi Valley, CA 93065** | - | | **March 2015** <br> **Refund - Customer Credit** | | | | 180.00 |
| Account No. **289474** <br><br> **Village View Community Church** <br> **8585SE 147th Place** <br> **Summerfield, FL 34491-6446** | - | | **December 2014** <br> **Refund - Customer Credit** | | | | 182.86 |

Sheet no. __104__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **840.99**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                   ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **289906** <br><br> **Vineyard Bookstore 6000 Cooper Road Westerville, OH 43081-8984** | - | | **February 2015 Refund - Customer Credit** | | | | 136.08 |
| Account No. **288773** <br><br> **Vista Grande Church POB 903 Sandia Park, NM 87047-0903** | - | | **October 2014 Refund - Customer Credit** | | | | 304.40 |
| Account No. **10805** <br><br> **Walnut Creek Presb. Church 1801 Lacassie Ave. Walnut Creek, CA 94596-4016** | - | | **07/2015 Refund** | | | | 19.29 |
| Account No. **290461** <br><br> **Way to Emmaus 1325-3 Chestnut Street Emmaus, PA 18049** | - | | **June 2015 Refund - Customer Credit** | | | | 742.59 |
| Account No. <br><br> **Wayne Cordeiro 27692 Royal Ave. Eugene, OR 97402** | - | | **June 2015 Royalties** | | | | 36.02 |

Sheet no. __105__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,238.38

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                            ,     Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Wayne E. Warner<br>4421 S. Mary Ann Ave.<br>Springfield, MO 65810-1052 | - | | June 2015<br>Royalties | | | | 130.77 |
| Account No. 289693<br><br>West Cliff Bible Church<br>POB 1521<br>Amarillo, TX 79106-1521 | - | | January 2015<br>Refund - Customer Credit | | | | 109.86 |
| Account No. 288768<br><br>West Hills Presbyterian Church<br>23350 Welby Way<br>West Hills, CA 91307-3325 | - | | October 2014<br>Refund - Customer Credit | | | | 510.38 |
| Account No. 288765<br><br>Westminster Presbyterian Church<br>1320 India Hook Rd.<br>Rock Hill, SC 29732-2412 | - | | October 2014<br>Refund - Customer Credit | | | | 330.70 |
| Account No. Gospel Light Publications<br><br>White, Zuckerman, Warsavsky<br>15490 Ventura Blvd., Suite 300<br>Sherman Oaks, CA 91403 | - | | 2015<br>Accounting services | | | | 11,950.00 |

Sheet no. __106__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 13,031.71 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Light Publications**                                         ,     Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **289671**<br><br>**Whitney United Methodist Church**<br>**3315 W. Overland Rd.**<br>**Boise, ID 83705-3049** | - | | **January 2015**<br>**Refund - Customer Credit** | | | | 256.48 |
| Account No.<br><br>**William D. Fairfield, Trustee**<br>**199 S. Figueroa St., 3rd Floor**<br>**Ventura, CA 93001** | - | | **March 2015 - April 2015** | | | | 2,169.82 |
| Account No. **288764**<br><br>**Woodland Trace Church of Christ**<br>**601 The Mall Way**<br>**Jasper, AL 35504** | - | | **October 2014**<br>**Refund - Customer Credit** | | | | 208.29 |
| Account No. **290467**<br><br>**Word of Life Christian Center**<br>**854 Old Baltimore Pike**<br>**Newark, DE 19702-1318** | - | | **June 2015**<br>**Refund - Customer Credit** | | | | 179.88 |
| Account No. **290013**<br><br>**Word of LIfe Lutheran Church**<br>**2060 Magnolia Way**<br>**Walnut Creek, CA 94595-1696** | - | | **March 2015**<br>**Refund - Customer Credit** | | | | 341.00 |

Sheet no. **107** of **108** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,155.47

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Light Publications**                                    ,          Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | MARCH 2015 | | | | |
| Worksright Software, Inc.<br>POB 1156<br>Madison, MS 39130-1156 | - | | | | | | | 695.00 |
| Account No. | | | | May 2015 - July 2015<br>Professional services | | | | |
| Xerox Corporation<br>POB 7405<br>Pasadena, CA 91109-7405 | - | | | | | | | 471.23 |
| Account No. 288760 | | | | October 2014<br>Refund - Customer Credit | | | | |
| Yonkers Church of God<br>21 Hudson Street<br>Yonkers, NY 10701-3554 | | | | | | | | 385.78 |
| Account No. | | | | Various<br>Unresolved credit | | | | |
| Yvonne Crosby<br>Goldstar Nursing Home<br>1340 15Th Street Room 515A<br>Santa Monica, CA 90404 | - | | | | | | | 2.40 |
| Account No. | | | | March 2015 - June 2015<br>Royalties | | | | |
| Zondervan Publishing House<br>Attn.: Subrights<br>5300 Patterson SE<br>Grand Rapids, MI 49530 | - | | | | | | | 200.88 |

Sheet no. __108__ of __108__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| Subtotal<br>(Total of this page) | 1,755.29 |
|---|---|
| Total<br>(Report on Summary of Schedules) | 2,433,927.17 |

B6G (Official Form 6G) (12/07)

.

In re   **Gospel Light Publications**                                    ,   Case No. _____
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Annette Oden**<br>**9650 Scenic Hills Dr.**<br>**Semmes, AL 36575-7106** | **KC JKC NG 2 LJ Power Praise DVD**<br>**Royalty Contract** |
| **Chris Blake**<br>**7211 Austin St., #285**<br>**Forest Hills, NY 11375** | **KC NG 1 WM BASIC**<br>**Royalty Contract** |
| **Church Growth Institute**<br>**Attn. Larry Gilbert**<br>**POB 7**<br>**Elkton, MD 21922** | **Big Book Job Description Ministry**<br>**Royalty Contract** |
| **David Teixeira**<br>**75 SW 68th Ave.**<br>**Portland, OR 97225** | **Take It Home**<br>**Royalty Contract** |
| **David Thornton**<br>**320 Amador Ave.**<br>**Ventura, CA 93004** | **Contingent Compensation Agreement**<br>**$10,000 received; $20,000 remaining, pending**<br>**successful sale of corporate assets and**<br>**bankruptcy process** |
| **Dell Financial Services, LLC**<br>**Mail Stop - PS2DF-23 One Dell Way**<br>**Round Rock, TX 78682** | **Acct# 001-8874969-003**<br>**Opened April 2014**<br>**Equipment**<br>**Computer equipment, peripherals, and other**<br>**equipment under contract ending in 003, dated**<br>**April 10, 2014** |
| **Dell Financial Services, LLC**<br>**Mail Stop - PS2DF-23 One Dell Way**<br>**Round Rock, TX 78682** | **Acct# 001-8874969-005**<br>**Equipment**<br>**Computer equipment, peripherals, and other**<br>**equipment under contract ending in 005, dated**<br>**May 19,2014** |
| **E. Von Trutzschler**<br>**2718 Arian Drive #26**<br>**San Diego, CA 92117** | **Outrageous Object Lessons**<br>**Royalty Contract** |
| **Forefront / EMI**<br>**101 Winners Circle**<br>**Brentwood, TN 37027** | **KC NG 2 AJ Basic Unit**<br>**Royalty Contract** |
| **Gordon and Becki West**<br>**1831 E. Hope Street**<br>**Mesa, AZ 85203** | **Preteen Ministries Smart Pages**<br>**Royalty Contract** |

**2**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Gospel Light Publications**

                               ,    Case No. _____

                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **IBM Credit LLC**<br>**Mail Drop A2-181**<br>**6303 Barfield Road**<br>**Atlanta, GA 30328** | **Acct#: 3842418**<br>**Type: Services Agreement**<br>**Opened: 11/25/14** |
| **J. Thomas Boal**<br>**65 Goodall Ave.**<br>**Red Deer**<br>**Alberta T4P 2R4**<br>**CANADA** | **Big Book Bible Skits**<br>**Royalty Contract** |
| **Jack Hayford/Anna Hayford, Trustees**<br>**Hayford Family Trust**<br>**11941 Susan Drive**<br>**Granada Hills, CA 91344** | **What the Bible Is All About - Holy Land Tour DVD**<br>**Walk Where Jesus Walked - DVD**<br>**Royalty Contract** |
| **James Dobson, Inc.**<br>**Atty.: Shirley Dobson**<br>**1755 Telstar Drive, #203**<br>**Colorado Springs, CO 80920** | **Various coloring books, calendars and educational materials**<br>**Royalty Contract** |
| **Jim Burns**<br>**24331 Timothy Drive**<br>**Dana Point, CA 92629** | **The Youth Builder;**<br>**"Fresh Ideas" series;**<br>**"The Word On..." series;**<br>**Royalty Contracts** |
| **John Chisum**<br>**8110 Weatherwax Drive**<br>**Jenison, MI 49428** | **KC JKC NG 1 WM Power Praise CD**<br>**KC JKC NG 1 WM Power Praise DVD**<br>**KC JKC NG 2 LJ Power Praise CD**<br>**KC JKC NG 2 LJ Power Praise DVD**<br>**Royalty Contract** |
| **Joni and Friends**<br>**30009 Lady Face Court**<br>**Agoura Hills, CA 91301** | **Special Needs Smart Pages (CD-Rom and DVD)**<br>**Royalty Contract** |
| **Mail Finance**<br>**478 Wheelers Farms Road**<br>**Milford, CT 06461** | **Acct# 768466**<br>**Equipment for mailings** |
| **Mark Holmen**<br>**37483 Deer Ridge Drive**<br>**Crosslake, MN 56442** | **Take It Home**<br>**Royalty Contract** |
| **Mike DeVries**<br>**27892 Festivo**<br>**Mission Viejo, CA 92692** | **The Youth Builder**<br>**Royalty Contract** |
| **Nancy Gordon**<br>**Mother's Heart Music**<br>**Rom Admin Re: N Gordon Rylty**<br>**PO Box 1252**<br>**Fairhope, AL 36533** | **KC JKC NG 1 WM Power Praise CD**<br>**KC JKC NG 1 WM Power Praise DVD**<br>**KC JKC NG 2 LJ Power Praise CD**<br>**KC JKC NG 2 LJ Power Praise DVD**<br>**Royalty Contracts** |

Sheet __1__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Gospel Light Publications**                                          ,    Case No. _____
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pacific Resources International, LL**<br>**1057 East Morehead Street, Ste. 100**<br>**Cliffside, NC 28024-2887** | **Pending sale of Gospel Light Publications interest**<br>**in ZDL Holdings, LLC to Pacific Resources**<br>**International, LLC** |
| **Rob Evans**<br>**350 Meadow Lane**<br>**Merion Station, PA 19066** | **The Donut Hole 1 Video**<br>**The Donut Hole 2 Video: Jesus Helps Us Share**<br>**God's Love**<br>**Royalty Contracts** |
| **Ronny Caldwell**<br>**Peaceable Kingdom Ministries**<br>**POB 682065**<br>**Franklin, TN 37068-2065** | **KC DMS Relating God Worship DVD**<br>**KC DMS Knowing Myself DVD**<br>**KC DMS Loving the World DVD**<br>**Royalty Contracts** |
| **Sarah Moore**<br>**1347 Roosevelt St.**<br>**Orlando, FL 32808** | **KC DMS Relating God Worship DVD**<br>**KC DMS Knowing Myself DVD**<br>**KC DMS Loving the World DVD**<br>**KC DMS Living My Purpose DVD**<br>**Royalty Contracts** |
| **Susan Lingo**<br>**3310 N. Logan Ave.**<br>**Loveland, CO 80538** | **KC JKC NG 1 WM Basic 2-4 @OOS**<br>**KC JKC NG 1 WM Basic 4-6 @OOS**<br>**Royalty Contracts** |
| **Varilease Finance, Inc.**<br>**6340 South 3000 East**<br>**Suite 400**<br>**Salt Lake City, UT 84121** | **Acct#**<br>**Opened August 2012**<br>**UCC-1**<br>**Equipment, software and personal property** |
| **Wes Haystead**<br>**1366 Rubicon**<br>**Ventura, CA 93003** | **Little Blessings: How to Grow and Nuture A**<br>**Quality Nursery Video**<br>**Royalty Contract** |
| **Xerox Financial Services**<br>**45 Glover Avenue**<br>**Norwalk, CT 06856** | **Acct#**<br>**Opened November 2014**<br>**UCC-1**<br>**Leased Equipment - (1) 9302-2014-XNE006983; (2)**<br>**FIERY - 2014-B35458089; (3) C75-2014-XU6476772** |
| **Xus, LP**<br>**C/O the Becker Group, Inc.**<br>**40 S. Ash Street**<br>**Ventura, CA 93001** | **Lease of Business Premises at 1923 Eastman**<br>**Avenue, Units A3 & B2, Ventura, California 93003**<br>**Lease Term: February 1, 2015 to January 31, 2018**<br>**Nonresidential real property** |
| **Zondervan Publishing**<br>**c/o: Rights & Permissions**<br>**5300 Patterson SE**<br>**Grand Rapids, MI 49530** | **Repo Maps Charts Timelines - What the Bible is**<br>**All About Resources**<br>**Royalty Contract** |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re  **Gospel Light Publications**                                              ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Gary Greig**<br>**752 Balfe Street**<br>**Ventura, CA 93003** | **Super G Funding , LLC (dba BizCash)**<br>**1655 North Fort Myer Drive**<br>**No. 700**<br>**Arlington, VA 22209** |
| **Jane Greig**<br>**195 Grapevine Road**<br>**Oak View, CA 93022** | **Super G Funding , LLC (dba BizCash)**<br>**1655 North Fort Myer Drive**<br>**No. 700**<br>**Arlington, VA 22209** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California - Santa Barbara Division

In re    **Gospel Light Publications**                     Case No. _____

                                    Debtor(s)                Chapter    **11** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ **129** _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **August  7, 2015** _____        Signature    **/s/ David Thornton** _____

                                                            **David Thornton**
                                                            **Chief Executive Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Central District of California - Santa Barbara Division

In re **Gospel Light Publications** _____    Case No. _____

                                    Debtor(s)                Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$4,230,344.00** | **2015 - YTD - Gospel Light Publications Gross Sales** |
| **$10,512,162.00** | **2014 - Gospel Light Publications Gross Revenue: $10,512,162** |
| **$14,943,559.00** | **2013 - Gospel Light Publications Gross Revenue: $14,943,559** |

B7 (Official Form 7) (04/13)                                                                                                               2

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

---

**3. Payments to creditors**

None
■

**Complete a. or b., as appropriate, and c.**

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Super G Funding , LLC** **1655 North Fort Myer Drive** **No. 700** **Arlington, VA 22209** | **Approx.: 04/29/15 - 06/24/15** | **$142,500.00** | **$655,000.00** |
| **Bit Wizards** **13 Memorial Parkway SW** **Fort Walton Beach, FL 32548-6539** | **Approx.: 04/30/15 - 08/01/15** | **$76,800.00** | **$0.00** |
| **Abridge International** **6362 Burnett Circle** **Ventura, CA 93003** | **Approx.: 05/04/15 - 08/03/15** | **$31,575.46** | **$0.00** |
| **Bird, Loechl, Brittain** **3414 Peachtree Road, NE** **Atlanta, GA 30326** | **Approx.: 05/04/15 - 08/03/15** | **$9,283.39** | **$0.00** |
| **Fairhill Music** **728 Cayo Grande Court** **Newbury Park, CA 91320** | **Approx.: 06/05/15** | **$9,000.00** | **$0.00** |
| **Fidelity Investments** **POB 73307** **Chicago, IL 60673-7307** | **Approx.: 05/08/15 - 08/03/15** | **$14,832.05** | **$0.00** |
| **Google Adwords** **Dept.33654** **POB 39000** **San Francisco, CA 94139-3181** | **Approx.: 04/2015 - 07/31/15** | **$30,093.38** | **$0.00** |

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                    3

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **First Insurance Funding Corporation** POB 66468 Chicago, IL 60666-0468 | **Approx.: 04/30/15 - 06/25/15** | **$12,141.78** | **$0.00** |
| **Flagler Law Group, LLC** 777 NW Wall St., Ste 304 Bend, OR 97701 | **Approx.: 04/24/15 - 08/04/15** | **$79,760.75** | **$0.00** |
| **Heartland Payment Systems** One Heartfelt Way Jeffersonville, IN 47130 | **Approx.: 05/01/15 - 08/03/15** | **$29,974.34** | **$0.00** |
| **ICM Credit LLC** Lockbox IBM#643600 PNC Bank 500 First Ave. Pittsburgh, PA 15219 | **Approx.: 04/30/15 - 07/08/15** | **$9,778.52** | **$16,369.03** |
| **Insperity** 19001 Crescent Springs Drive Kingwood, TX 77339-3802 | **$628,897.87 (Approx.: 04/22/15 - 07/30/15)** | **$628,897.87** | **$0.00** |
| **Level 3** POB 172567 Denver, CO 80217-2567 | **Approx.: 05/13/15 - 07/17/15** | **$10,510.11** | **$2,866.95** |
| **Margulies Faith Law, LLP** 16030 Ventura Blvd., Ste. 470 Encino, CA 91436 | **Approx.: 05/19/15 - 08/07/2015** | **$145,510.45** | **$0.00** |
| **Pulse One Group LLC** 1710 Donlon Street, Suite 6 Ventura, CA 93003 | **Approx.: 05/12/15 - 07/31/15** | **$16,000.00** | **$0.00** |
| **RR Donnelley Fulfillment** POB 932721 Cleveland, OH 44193 | **Approx.: 04/30/15 - 07/23/15** | **$291,229.03** | **$0.00** |
| **RR Donnelley** POB 932721 Cleveland, OH 44193 | **Approx.: 06/12/15 - 07/10/15** | **$156,403.60** | **$0.00** |
| **Stowell, Zeilenga, Ruth** 4590 E. Thousand Oaks Blvd., Ste 100 Thousand Oaks, CA 91362 | **Approx.: 04/22/15 - 08/03/15** | **$24,218.00** | **$0.00** |
| **Varilease** 6340 South 3000, East Salt Lake City, UT 84121 | **Approx.: 05/01/15 - 07/01/15** | **$14,556.42** | **$87,338.52** |
| **Xerox Financial Services** POB 202882 Dallas, TX 75320-2882 | **Approx.: 06/05/15 - 06/19/15** | **$6,459.55** | **$98,072.00** |
| **XUS, LP** c/o: The Becker Group, Inc. POB 23277 Ventura, CA 93002 | **Approx.: 04/01/15 - 07/08/15** | **$34,319.84** | **$235,980.00** |
| **W. Benson, L. Peters & C. Shay** c/o: Strauss Law Group 121 N. Fir Street, Suite F Ventura, CA 93001 | **Approx.: 07/28/15 - Settlement of Case No.: 56-2015-00469094-CU-BC-VTA** | **$50,000.00** | **$0.00** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

B7 (Official Form 7) (04/13)                                                                                          4

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Todd White**<br>**359 Alpine Drive**<br>**Ventura, CA 93004**<br>    **(Former) Chief Financial Officer, Vice President,**<br>**Treasurer, Secretary** | **Approx.: 07/2014 - 12/2014**<br>**Reimbursements:**<br>**$2,221.61;**<br>**Net payroll + separation**<br>**agreement: $65,747.90** | **$67,969.57** | **$0.00** |
| **Gary Greig**<br>**752 Balfe St.**<br>**Ventura, CA 93003**<br>    **Shareholder; Officer (V.P. of Content, Bible and**<br>**Theology); Board Secretary; 6.7% ownership** | **Approx.: 07/2014 - 12/2014**<br>**Net payroll** | **$53,648.01** | **$0.00** |
| **Jane Greig**<br>**195 Grapevine Road**<br>**Oak View, CA 93022**<br>    **Shareholder; Officer (Vice President of**<br>**Operations); Board Member; 8.7% ownership** | **07/2014 - present**<br>**Reimbursements:**<br>**$6,836.40;**<br>**Net payroll: $100,302.93** | **$107,139.33** | **$0.00** |
| **Kathryn Rowland**<br>**775 Burnham Road**<br>**Oak View, CA 93022**<br>    **Board Chariman** | **07/2014 - 12/2014**<br>**Reimbursement: $2,500**<br>**Net payroll: $10,694.71** | **$13,194.71** | **$0.00** |
| **David Thornton**<br>**320 Amador Ave.**<br>**Ventura, CA 93004**<br>    **Chief Executive Officer** | **07/2014 - present**<br>**Reimbursements & Travel**<br>**Advancements: $4,865.48;**<br>**Net payroll & bonus:**<br>**$121,284.14** | **$126,149.62** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **William Bensen, Lonna Peters & Christine Shay**<br>**vs. Gospel Light, Inc., David Thornton, Doris**<br>**Jane Greig, Gary Greig and Does 1 through 50**<br>**Case No.: 56-2015-00469094-CU-BC-VTA** | **Breach of**<br>**Contract /**<br>**Warranty** | **Superior Court of California**<br>**County of Ventura**<br>**800 S. Victoria Ave.**<br>**Ventura, CA 93009** | **Dismissed** |
| **Matthew Mason vs Gospel Light, Inc.**<br>**Case: 56-2015-00465371-SC-SC-VTA** | **Small Claims** | **Superior Court of California**<br>**County of Ventura**<br>**800 S. Victoria Ave.**<br>**Ventura, CA 93009** | **Dismissed** |
| **Greig vs Gospel Light Publications**<br>**Case No: 56-2014-00451120-CU-BC-VTA** | **Breach of**<br>**Contract** | **Superior Court of California**<br>**County of Ventura**<br>**800 S. Victoria Ave.**<br>**Ventura, CA 93009** | **Dismissed** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                    5

---

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

---

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

---

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

---

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Margulies Faith Law, LLP** **16030 Ventura Blvd., Ste. 470** **Encino, CA 91436** | **05/19/15** **06/11/15** **07/09/15** **07/29/15** **08/07/15** | **$17,216.20** **$26,550.78** **$21,565.42** **$49,119.70** **$31,058.35** |

---

B7 (Official Form 7) (04/13)                                                                                          6

---

### 10. Other transfers

None
☐

   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|
| **Baker Book House Publishing**<br>**6030 East Fulton Road**<br>**Ada, MI 49301**<br>   **None** | 06/30/14 | **Regal Books division of Gospel Light**<br>**Publications - $5,390,000** |
| **Gateway Church**<br>**500 S. Nolen Drive, Suite 300**<br>**Southlake, TX 76092-9185**<br>   **None** | Approx. 09/30/14 | **Assignment of publishing rights and**<br>**agreements with author Robert Morris - $700,000** |

None
■

   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

---

### 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE<br>OR CLOSING |
|---|---|---|
| **Crestmark Financial Corporation**<br>**5480 Corporate Drive, Suite 350**<br>**Troy, MI 48098** | **Transitional/"Lock Box" account**<br>**(Invoice payments to Gospel Light**<br>**Publications deposited into this account**<br>**then wired to existing checking account)** | **12/31/14 ($2,988.52 withdrawn**<br>**for $0.00 balance)** |

---

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK<br>OR OTHER DEPOSITORY | NAMES AND ADDRESSES<br>OF THOSE WITH ACCESS<br>TO BOX OR DEPOSITORY | DESCRIPTION<br>OF CONTENTS | DATE OF TRANSFER OR<br>SURRENDER, IF ANY |
|---|---|---|---|

---

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

B7 (Official Form 7) (04/13)    7

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER        DESCRIPTION AND VALUE OF PROPERTY        LOCATION OF PROPERTY

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **1957 Eastman Ave.**<br>**Ventura, CA 93003** | **Gospel Light Publications** | **12/2003 - 01/2015** |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                8

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **ZDL Holdings, LLC** | | **4512 Heights Drive Austin, TX 78746-7350** | **Christian publishing and consulting in China** | **12/02/96 - present** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **White Zuckerman Warsavsky Luna Hunt LLP 15490 Ventura Blvd., Ste. 300 Sherman Oaks, CA 91403** | **06/2015 - present Financial Statements Review** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **KW & Company, CPAs** | **30497 Canwood Street, Suite 200 Agoura Hills, CA 91301** | **August 29, 2014  (for calendar year 2013)** |
| **White Zuckerman Warsavsky Luna Hunt LLP** | **15490 Ventura Blvd, Third Floor Sherman Oaks, CA 91403** | **June 18, 2015 (for calendar year 2014)** |
| **Crestmark Financial Corporation** | **5480 Corporate Dr., Ste. 350 Troy, MI 48098** | **10/2014** |

B7 (Official Form 7) (04/13)

9

| None ☐ | c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. |

| NAME | ADDRESS |
|---|---|
| **White Zuckerman Warsavsky Luna Hunt LLP** | **15490 Ventura Blvd., Suite 300**<br>**Sherman Oaks, CA 91403** |

| None ☐ | d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case. |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **David C. Cook**<br>**4050 Lee Vance View**<br>**Colorado Springs, CO 80918** | **07/2015** |
| **Lifeway Christian Resources**<br>**One Life Plaza**<br>**Nashville, TN 37234** | **07/2015** |
| **CFM Publishing Group**<br>**8805 Governor's Hill Drive, Ste. 400**<br>**Cincinnati, OH 45249** | **05/2015** |
| **Super G Funding**<br>**SGF SPV, LLC**<br>**23 Corporate Plaza Dr., Ste. 100**<br>**Newport Beach, CA 92660-7942** | **04/2015** |
| **Crestmark Financial Corporation**<br>**5480 Corporate Dr., Ste. 350**<br>**Troy, MI 48098** | **10/2014** |
| **David Hutchinson**<br>**1034 Via Cielito**<br>**Ventura, CA 93003** | **08/2014** |

**20. Inventories**

| None ☐ | a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory. |

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **07/31/15** | **R.R. Donnelley & Sons Company (cycle count)** | **$456,264 - FMV of inventory ledger** |
| **04/29/15** | **R.R. Donnelley & Sons Company (cycle count)** | **$130,000 - FMV of inventory ledger** |

| None ☐ | b. List the name and address of the person having possession of the records of each of the inventories reported in a., above. |

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **07/31/15** | **David Thornton**<br>**1923 Eastman Avenue, Suite 200**<br>**Ventura, CA 93003** |
| **04/29/15** | **David Thornton**<br>**1923 Eastman Avenue, Suite 200**<br>**Ventura, CA 93003** |

B7 (Official Form 7) (04/13)                                                                                          10

**21 . Current Partners, Officers, Directors and Shareholders**

None
■          a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                    NATURE OF INTEREST                    PERCENTAGE OF INTEREST

None
☐          b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
           controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Gospel Light Pub. Charitable Trust**<br>**1923 Eastman Ave. #200**<br>**Ventura, CA 93003** | **Shareholder** | **34.7% stock ownership** |
| **Gospel Light Publications E.S.O.P.**<br>**1923 Eastman Avenue, Suite 200**<br>**Ventura, CA 93003** | **Shareholder** | **32.5% stock ownership**<br>**(Gospel Light Publications Employee**<br>**Stock Ownership Plan)** |
| **William T. Greig III Family Trust**<br>**POB 510**<br>**Twin Peaks, CA 92391-0510** | **Shareholder** | **8.7% stock ownership** |
| **The Gary & Kathryn Rowland Revoc. Trust**<br>**775 Burnham Road**<br>**Oak View, CA 93022** | **Shareholder** | **8.7% stock ownership** |
| **Doris Jane Greig Family Trust**<br>**195 Grapeview Road**<br>**Oak View, CA 93022** | **Shareholder** | **8.7% stock ownership** |
| **Gary S. Greig**<br>**752 Balfe Street**<br>**Ventura, CA 93003** | **Shareholder; Officer (V.P. of**<br>**Content, Bible and Theology);**<br>**Board Secretary** | **6.7% stock ownership** |
| **David Thornton**<br>**320 Amador Ave.**<br>**Ventura, CA 93004** | **Chief Executive Officer** | **No stock ownership** |
| **Kathryn Rowland**<br>**775 Burnham Road**<br>**Oak View, CA 93022** | **Board Chairman** | **8.7% through "The Gary & Kathryn**<br>**Rowland Revocable Trust" shown**<br>**above** |
| **Jane Greig**<br>**195 Grapevine Road**<br>**Oak View, CA 93022** | **Officer (V.P. of Operations) &**<br>**Board Member** | **8.7% through "The Doris Jane Greig**<br>**Family Trust" shown above** |

**22 . Former partners, officers, directors and shareholders**

None
■          a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
           commencement of this case.

NAME                              ADDRESS                              DATE OF WITHDRAWAL

None
☐          b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
           immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Todd White**<br>**359 Alpine Ave.**<br>**Ventura, CA 93004** | **Chief Financial Officer, Vice**<br>**President, Treasurer, Asst.**<br>**Corp. Secretary** | **08/31/14** |

B7 (Official Form 7) (04/13)                                                                                                                11

**23 . Withdrawals from a partnership or distributions by a corporation**

None   ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Todd White**<br>**359 Alpine Drive**<br>**Ventura, CA 93004**<br>  **(Former) Chief Financial Officer, Vice**<br>**President, Treasurer, Asst. Corp. Secretary** | **September 8, 2014 - Seperation Agreement** | **$77,250 (gross)** |

**24. Tax Consolidation Group.**

None   ■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION             TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None   ☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                              TAXPAYER IDENTIFICATION NUMBER (EIN)
**Gospel Light Publications Employee Stock Ownership Plan**           **95-2136097**

\* \* \* \* \* \*

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **August  7, 2015**           Signature   **/s/ David Thornton**
                                                      **David Thornton**
                                                      **Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/98)          1998 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA - SANTA BARBARA DIVISION

| In re | Case No.: |
|---|---|
| **Gospel Light Publications** | |
| Debtor. | **DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR** |

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | |
|---|---|
| For legal services, I have agreed to accept | As Allowed |
| Prior to the filing of this statement I have received | $   145,510.45 |
| Balance Due | **$        0.00** |

2.  The source of the compensation paid to me was:

    ■ Debtor     ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor     ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **All services of general bankruptcy counsel.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following services

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

August 7, 2015
_____
Date

/s/ Jeremy W. Faith
_____
**Jeremy W. Faith**
*Signature of Attorney*
**Margulies Faith LLP**
*Name of Law Firm*
**16030 Ventura Blvd., Suite 470**
**Encino, CA 91436**
**(818) 705-2777  Fax: (818) 705-3777**

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Jeremy W. Faith**<br>**16030 Ventura Blvd., Suite 470**<br>**Encino, CA 91436**<br>**(818) 705-2777 Fax: (818) 705-3777**<br>California State Bar Number: **190647** | |

☐  *Debtor(s) appearing without an attorney*

■  *Attorney for Debtor(s):*

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA - SANTA BARBARA DIVISION

In re:

**Gospel Light Publications**

CASE NO.:

CHAPTER: **11**

### VERIFICATION OF MASTER
### MAILING LIST OF CREDITORS

### [LBR 1007-1(d)]

Debtor(s).

Pursuant to LBR 1007-1(d), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __74__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date:  **August  7, 2015**

/s/ **David Thornton**
Debtor's signature

Date:  **August  7, 2015**

Joint Debtor's signature (if applicable)

Date:  **August  7, 2015**

/s/ **Jeremy W. Faith**
Attorney's signature (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2014*                                                                 **F 1007-1.MAILING.LIST.VERIFICATION**

Gospel Light Publications
1923 Eastman Avenue, Suite 200
Ventura, CA 93003


Jeremy W. Faith
Margulies Faith LLP
16030 Ventura Blvd., Suite 470
Encino, CA 91436


5 Loaves 2 Fish, Inc.
Coe's Book Cottage
717 N. Gilbert
Danville, IL 61832-3941


Abundant Grace Fell
1574 E. Shelby Dr.
Memphis, TN 38116-7215


Abundant Life Assembly of God
1520 W. Wall Street
Grapevine, TX 76051-3514


Abundant Life C
5222 Hickory Hollow Pkwy
Antioch, TN 37013


Acclaim Software
1907 Chesapeake Trail SW
Decatur, AL 35603-3124


ACTS Christian Bookstore
1230 S Hairston Rd Ste 16
Conyers, GA 30094

Agape Baptist Church
5156 Raleigh La Grange Road
Memphis, TN 38134


Aglow International
POB 1749
Edmonds, WA 98020-1749


Alfred Harvey
8350 Hollister St.
Ventura, CA 93004-2142


All Florida School Supply
 990 Hagler Dr
Neptune Beach, FL 32266


Alondra Church of Christ
2301 E Alondra Blvd
Compton, CA 90221


Alta E. Ramm
c/o: Stephen Rann
4342 Boardwalk Lane
Santa Maria, CA 93455


Amanda Gilmore
 3939 Gentilly Blvd
 Po Box 179
New Orleans, LA 70126


Amor Ministries
211 E. 6th Street
Corona, CA 92879

Ana Mendez Ferrell
132 Woodlock Creek
Ponte Vedra Beach, FL 32082


Anchorage City Church
1301 W. 100th Ave.
Anchorage, AK 99515


Annette Oden
9650 Scenic Hills Dr.
Semmes, AL 36575-7106


Annie Ortlund
re: Dr. Ray Ortlund Royalty
601 Lido Park Dr., #6E
Newport Beach, CA 92663-4403


Ashland University
Attn.: Christine Ortiz A/P
401 College Ave.
Ashland, OH 44805


ATC Christian School
1672 C. Carolina 905
Conway, SC 29526-6834


Avondale Church of Christ
4252 Second Avenue, South
Birmingham, AL 35222


Baker Publishing Group
POB 6287
Grand Rapids, MI 49516

Baldwin Sports
217 Main St
Seneca, SC 29678


Bayshore Baptist Church
11315 Spencer Highway
La Porte, TX 77571-4409


Beaches Chapel
610 Florida Blvd.
Neptune Beach, FL 32266-3699


Beautiful Savior Lutheran Church
16919 33rd Ave., South
Seattle, WA 98188-3134


Bennets Creek Bible Church
 Attn: Terri Sanford
 6031 Honey Run Road
Hornell, NY 14843


Beth Redman
52 Hurst Road
Hassocks West Sussex BN6 9NL
UNITED KINGDOM


Bethany Christian Church
2868 Carrolton Villa Rica Hwy.
Carrollton, GA 30116-5513


Bethany Press International
6820 West 115th Street
Minneapolis, MN 55438

Bethel Bible Bookstore
Maranatha Fellowship
2910 Kanawha Terrace
Saint Albans, WV 25177


Bethel Campus Stores
Purchasing Office
3900 Bethel Drive
Saint Paul, MN 55112-6999


Bethel Christian Center
1583 Blackwood Clementon Rd
Blackwood, NJ 08012-4627


Bethel Christian Church
750 Stevens St
Bristol, CT 06010-2553


Bethel Christian Church
1425 Renee Ave
Orlando, FL 32825-5255


Bethesda Bible Church
1800 S Huron St
Ypsilanti, MI 48197-9701


Bethesda Presbyterian Church
1002 North Sandhills Blvd
Aberdeen, NC 28315-2533


Bible Church
508 Eugene Street
Merrill, WI 54452-3211

Bible House, Inc
2207 W. Beese Capps Expy.
Searcy, AR 72143-7314


Bloomingdale Church
260 Glen Ellyn Rd
Bloomingdale, IL 60108-1826


Book Warehouse
Christian Book Warehouse
1916 Winfield Dunn Pkway
Sevierville, TN 37876


Books Are Fun
Po Box 2468
Fairfield, IA 52556


Bovina United Presbyterian Ch
Po Box 26
Bovina Center, NY 13740-0026


Brenda Perry
155 Greenwich St Apt E6-2
Hempstead, NY 11550


Brienne Murk Champneys
2698 Bauer Road
North Aurora, IL 60542-2024


Brimhall Rd Assembly Of God
10700 Brimhall Rd
Bakersfield, CA 93312-2832

Brodart Books
500 Arch Street
Williamsport, PA 17701-7809


Brookfield Congregational
Po Box 457
Brookfield, MA 01506-0457


Brown Missionary Baptist Ch
980 Stateline Rd East
Southaven, MS 38671-1804


Brownsville Church of the Brethren
1911 Rohrersville Road
Knoxville, MD 21758-1033


Buckroe Baptist Church
1819 North Mallory Street
Hampton, VA 23664-1201


Calvary Bible Church
POB 799
Neenah, WI 54957-0799


Calvary Bible Church
48 Manor St
Bakersfield, CA 93308-9331


Calvary Chapel Of Delaware
708 S Old Middletown Rd
Media, PA 19063-5024

Calvary Chapel Of Scottsdale
12201 N 71St St
Scottsdale, AZ 85254-5317

Calvary Chapel
Po Box 769
Cypress, CA 90630-0769

Calvary Chapel
50 W Germantown Pike
Norristown, PA 19401-1565

Calvary Chapel
Po Box 1332
Castle Rock, CO 80104-1332

Calvary Church Corona
1114 W Ontario Ave
Corona, CA 92882-5878

Calvary Church
409 South Vance St
Gastonia, NC 28052

Calvary Un Methodist Church
3939 Gamber Rd
Finksburg, MD 21048-2516

Camp United Methodist Church
Po Box 776
Shallotte, NC 28459-0776

Cannon Beach Community Presbyt.
POB 37
Cannon Beach, OR 97110-0037


Canyon Baptist Church
Po Box 222
Lyons, OR 97358-0222


Capital Christian Center
12209 C Twin Creeks Rd
Manchaca, TX 78652


Carlette Diggs
625 Lincoln Street, Apt. 5
Santa Clara, CA 95050


Carolina Covenant Church
1787 Windsor Dr
Lancaster, SC 29720-1542


Carolyn Christian
Elizabeth Baptist Church
304 Cypress Street
Elizabeth, LA 70638


Cathedral Gift Shop
1450 Ala Moana Blvd Ste 1238
Honolulu, HI 96814


Cathedral of His Glory
4501 Lake Jeanette Road
Greensboro, NC 27455-2834

Catherine Kneszewski
P.O. Box 1270
Belchertown, MA 01007


Cedar Hills Church
6455 E. Ave., Northwest
Cedar Rapids, IA 52405


Center Christian Church
9112 N 50Th West
Knightstown, IN 46148-9205


Centerpointe Christian Ch
Po Box 12290
Lexington, KY 40582-2290


Centerview Baptist Church
2300 Acme Road
Belmont, NC 28012-5112


Centerville Christian Fellowship
700 East Spring Valley Pike
Dayton, OH 45458


Central Baptist Church
5000 67Th Ave W
University Place, WA 98467-2238


Central Baptist Church
404 N Marlyn Ave
Essex, MD 21221

Central Baptist Church
3333 Dave Ward Dr
Conway, AR 72034


Central Church Of Christ
4900 Northwest Blvd
Davenport, IA 52806-3734


Chapel Hill Christian Church
2600 W Alto Rd
Kokomo, IN 46902-4681


Charles E. Mylander
16935 Lake Ridge Way
Yorba Linda, CA 92886


Chartiers Cross Rds Presby
502 Old Hickory Ridge Road
Washington, PA 15301-8664


Che Ho Ahn
846 Cambridge Ct.
Arcadia, CA 91007


Child Evangelism Fellowship
3130 Wilshire Blvd #415
Los Angeles, CA 90010-1206


Chris Blake
7211 Austin St., Ste. 285
Forest Hills, NY 11375

Chris Blake
7211 Austin St., #285
Forest Hills, NY 11375


Christ Bridge Fellowship
29510 State Highway 249
Tomball, TX 77375-4106


Christ Evang & Reform Church
Po Box 314
Hardin, MT 59034-0314


Christ Evangelical Free Church
8477 Route 183
Bethel, PA 19507-8956


Christ Evangelical Lutheran Ch
3253 W Wilson Ave
Chicago, IL 60625-4430


Christ The Lamb Miracle Ch
Po Box 700815
Tulsa, OK 74170-0815


Christian Assembly Of God Ch
10506 Thrift Rd
Clinton, MD 20735-3734


Christian Faith Church
Po Box 233
Bellville, TX 77418-0233

Christian Fellowship Church
Po Box 1514
Manhattan, KS 66502


Christian Fellowship Ministry
Po Box 323
Richmond, MO 64085-0323


Christian Missionary
519 Terrace Lake Rd E
Ronan, MT 59864-3604


Christs Way Christian Church
2425 N State Highway 3
North Vernon, IN 47265-7484


Church Growth Institute
Attn: Larry Gilbert
POB 7
Elkton, MD 21922


Church Growth Institute
Attn. Larry Gilbert
POB 7
Elkton, MD 21922


Church in the Farms
13475 W. Indiantown Road
Jupiter, FL 33478-3604


Church Of Christ
1554 Sinaloa Rd
Simi Valley, CA 93065-3032

Church of God
POB 849
Rainier, OR 97048-0849


Church of the Nazarene
1901 Lebanon Ave.
Belleville, IL 62221-2521


Church Of The Nazarene
140 E Stetson Ave #395
Hemet, CA 92543


Church Of The Nazarene
55 E Satin St
Jefferson, OH 44047-1416


City Bible Bookstore
9200 Ne Fremont St
Portland, OR 97220-3610


Clearview Baptist Church
5271 Old Springville Road
Pinson, AL 35126-3674


Clickmail Marketing, Inc.
155 Bovet Road, Suite 310
San Mateo, CA 94402


Clifton Christian Church
6151 I-70 Business Loop
Clifton, CO 81520-7638

Colbert Presbyterian Church
4211 E Colbert Rd
Colbert, WA 99005


College Hills Baptist Church
2102 Johnson Ave
San Angelo, TX 76904-5439


College Park Church Of God
3801 Holmes Ave Nw
Huntsville, AL 35816-4117


College Park Productions, Inc.
1347 Roosevelt Street
Orlando, FL 32804


Community Church
311 Main St Box 25
Osco, IL 61274


Concord United Methodist Church
5178 Hinkerville Road
Paducah, KY 42001-9693


Concordia Supply Company, Inc.
10299 Trademark Street
Rancho Cucamonga, CA 91730


Condon Community Church
POB 1073
Condon, MT 59826-1073

Congregation Beth El
1173A 2Nd Ave Ste 343
New York, NY 10021-8277


Congregational Church
1 Bunting Ln
Naperville, IL 60565-1332


Conway Pentecostal
Po Box 86
Highland Ave
Conway, NH 03818


Corinthian Baptist Church
772 Whittier Street
Cincinnati, OH 45229-3336


Cornerstone Church
18755 Stone Oak Pkwy
San Antonio, TX 78258


Cornerstone Ministries
Po Box 279
Moorcroft, WY 82721-0279


Cornerstone New Testament Church
2605 Urbandale Ln N
Minneapolis, MN 55447


Coronado Baptist Ch
516 Norris Rd
Bakersfield, CA 93308

Corralitos Community Ch
26 Browns Valley Rd
Watsonville, CA 95076


Countryside Baptist Church
819 W 30Th Ave
Hutchinson, KS 67502


Covenant Baptist Church
4550 Centennial Ln
Ellicott City, MD 21042


Covenant Life
C/O Ellen Duke
5235 Overbend Trail
Suwanee, GA 30024


Covenant Presbyterian Church
2143 N Ballas Rd
Saint Louis, MO 63131


Covenant United Methodist Church
1750 N. Towne Ave.
Pomona, CA 91767-3144


Crestview Baptist Church
2300 Williams Dr.
Georgetown, TX 78628-3246


Crestview Baptist Church
6245 Palm Ave
San Bernardino, CA 92407

Cross Point Alliance Church
1330 Powers Ave.
Lewiston, ID 83501-4403


Crossover Community Church
101 George Curtis Rd
Blue Ridge, GA 30513


Crosspointe Christian Bkst.
646 Plumas St.
Yuba City, CA 95991


Crossroads Community Church
Pmb 415
200 S Wilcox St
Castle Rock, CO 80104


Crossroads Fellowship
100 W Dawes Ave
Bixby, OK 74008


Crossroads Presb. Church
6031 W. Chapel Hill Rd.
Mequon, WI 53097-2103


Crossview Baptist Church
1100 Piedmont Road
Marietta, GA 30066-4034


Crosswalk Community Church
445 S Mary Ave
Sunnyvale, CA 94086

D Sharpe
835 43Rd Street
West Palm Beach, FL 33407


Daegu-Susung-Gu
Man-Chon 3Dong, 856-4
Daegu Dongshin Presbyterian Ch
706-023; SOUTH KOREA


Dana's Sonshine Shoppe
200 Se Main St
Ennis, TX 75119


Data Storage Corporation
POB 269
Garden City, NY 11530


Dave Teixeira
75 SW 68th Street
Portland, OR 97225


David E. Thornton
320 Amador Ave.
Ventura, CA 93004


David Teixeira
75 SW 68th Ave.
Portland, OR 97225


David Thornton
320 Amador Ave.
Ventura, CA 93004

David Wilke
20323 Germain Street
Chatsworth, CA 91311-2522


Debbie McNeil
22830 West 44th Street
Shawnee, KS 66226


Deeper Life Bookstore
5123 Converse Huff Rd
Plain City, OH 43064


Dell Financial Services
POB 5292
Carol Stream, IL 60197-5292


Dell Financial Services, LLC
Mail Stop - PS2DF-23 One Dell Way
Round Rock, TX 78682


Destiny People
631 Via Paraiso Circle
Corona, CA 92882


Dilworth Church Of God
3688 Hull Rd
Empire, AL 35063


Divine Inspirations
613 N. Perry Street
Napoleon, OH 43545

Door to Hope Church
3844 Country Road #46
Canandaigua, NY 14424


Douglas Fields
19752 Torres St.
Trabuco Canyon, CA 92679


Dr. James C. Dobson, Inc.
1755 Telstart Drive, Suite 203
Colorado Springs, CO 80920


Dr. Michael Jacobson
4222 Tylersville Road
Hamilton, OH 45011


Dr. Neil Anderson
1768 Masters Drive
Franklin, TN 37064


Dwight Chapel
Po Box 1270
Belchertown, MA 01007


E J Harrison & Sons, Inc.
POB 4009
Ventura, CA 93007


E. Von Trutzschler
2718 Arian Drive #26
San Diego, CA 92117

Eagle Christian Church
100 South Short Road
Eagle, ID 83616


East Ben Mennonite Church
POB 520
Fisher, IL 61843-0520


East Tucson Baptist Church
9100 E Speedway Blvd
Tucson, AZ 85710


Eastern Heights Church
1315 Grandview Hwy
Cleburne, TX 76031


Ebenezer Church
3435 W State Rd 340
Brazil, IN 47834


Edgewood Baptist Church
501 Travis St
West Monroe, LA 71291


Eisneramper, LLC
111 Wood Ave. South
Iselin, NJ 08830


Elaine L. Montefu
1741 Sonata Dr.
Oxnard, CA 93030-4436

Elmer L Towns Literary Trust
c/o: Elmer Towns
5000 Candlers Mountain Road
Lynchburg, VA 24502


Emleys Hill Un Methodist Ch
69 Emleys Hill Rd
Cream Ridge, NJ 08514


Emmett Pinney
6551 Soledad Mountain Rd.
La Jolla, CA 92037


Employment Development Department
Tax Assistance - Employers
POB 826880
Sacramento, CA 94280-0001


Episcopal Ch Incarnation
Po Box 729
Highlands, NC 28741


Evangelical Free Church
Po Box 648
Hershey, PA 17033


Evanston Alliance Church
Po Box 1152
Evanston, WY 82931


Everything Under the Son
407 McKinley St.
Great Bend, KS 67530-4701

Fairfield & Freeman, LLP
199 Figueroa Street, 3rd Floor
Ventura, CA 93001


Fairhill Community Ch Of God
101 City Lights Blvd
Fairbanks, AK 99712


Faith Alliance
6670 Knoxville Avenue
New Bremen, OH 45869


Faith Baptist Church
4518 Silver Lake Rd
Linden, MI 48451


Faith Baptist Church
15 Cambridge Ave
Morrisville, NY 13408


Faith Christian Fellowship
400 S Hart St
Hart, MI 49420


Faith Covenant Church
1501 S Florida St
Borger, TX 79007


Faith Covenant Church
18 Spring St Nw
Concord, NC 28025

Faith Exchange Church□□
1915 Old Georges Rd□□
North Brunswick, NJ 08902


Faith Presbyterian Church
1801 Colonial Road
Harrisburg, PA 17112-1406


Faith United Methodist Church
2530 Charlton Road
Trenton, MI 48183-2485


Faith Wesleyan Church
1203 North State Highway 11
Atkinson, NE 68713


Family Bible Church□□
2760 Heller Rd□□
Oak Harbor, WA 98277


Family of Christ Church□□
1250 Husky Trl □□
Warsaw, IN 46582


Family Self Sufficience Prgrm□□
BRHA
809 Edmond St□□
Bristol, VA 24201


Federal Express Corporation
POB 7221
Pasadena, CA 91109-7321

Fellowship Bible Church
Po Box 2675
Batesville, AR 72501


Fidelity Investments
POB 73307
Chicago, IL 60673-7307


First Assembly Of God Church
Po Box 461
Cape May, NJ 08204


First Assembly Of God Church
Po Box 519
Palm Harbor, FL 34682


First Assembly Of God Church
951 Elmont Rd
Sullivan, MO 63080


First Assembly Of God
Po Box 656
Farmerville, LA 71241


First Assembly Of God
13Th And Dunn
Clinton, OK 73601


First Assembly
1500 International Speedway Bl
Deland, FL 32724

First Baptist Ch/La Salle□□
102 S Walnut St□□
La Salle, CO 80645


First Baptist Church
209 W. Washington St.
Greensburg, IN 47240-1612


First Baptist Church
POB 385
Waldo, AR 71770-0385


First Baptist Church
701 NE 2nd Street
Deerfield Beach, FL 33441-2198


First Baptist Church
POB 73
Paradise, TX 76073-0073


First Baptist Church Melrose□□
561 Main St□□
Melrose, MA 02176


First Baptist Church□□
4548 Sunnyfield Dr□□
Pegram, TN 37143


First Baptist Church□□
108 S Stokes St□□
Havre De Grace, MD 21078

First Baptist Church
Po Box 7
Seagraves, TX 79359


First Baptist Church
984 West Maitland Lane
New Castle, PA 16105


First Baptist Church
Po Box 326
Hope Valley, RI 02832


First Baptist Church
Po Box 267
Covington, IN 47932


First Baptist Church
413 Beech St
Chelsea, OK 74016


First Baptist Church
100 N 1St St
Wylie, TX 75098


First Baptist Church
135 N West St
Farmington, IL 61531


First Baptist Church
52 East St
Bristol, VT 05443

First Baptist Church
C/O 15058 S 350 West
Kentland, IN 47951


First Baptist Church
Po Box 900428
Homestead, FL 33090


First Baptist Church
Po Box D2
Block Island, RI 02807


First Chinese Baptist Church
5481 W Prue Rd
San Antonio, TX 78240


First Christian Church
306 North 7th Street
Garden City, KS 67846


First Christian Church
Po Box 1305
Mount Vernon, KY 40456


First Christian Church
6890 Highway 100
Washington, MO 63090


First Christian Church
3001 Wolflin Ave
Amarillo, TX 79109

First Church Of God
1614 Southwest Blvd
Jefferson City, MO 65109


First Church Of God
2800 Stevenson Dr
Springfield, IL 62703


First Church Of Nazarene
200 Lafayette Dr
Oak Ridge, TN 37830


First Congregational Church
35 E Main St
Middletown, NY 10940


First Covenant Church
54 Wilkinson Ave
Hot Springs, VA 24445


First Korean Presbyterian Ch
1318 S Stevenson Hwy
Royal Oak, MI 48067


First Presbyterian Church
509 Magnolia Street
New Smyrna Beach, FL 32168-7340


First Presbyterian Church
Po Box 1038
Petaluma, CA 94953

First Presbyterian Church
Po Box 170
Greenback, TN 37742


First Presbyterian Church
371 Jefferson St
Alexander City, AL 35010


First Southern Baptist Church
3106 N 14Th Ave
Dodge City, KS 67801


First St John Baptist Church
2401 E Berry St
Fort Worth, TX 76105


First Union Church
POB 426
Cedarville, MI 49719-0426


First United Methodist Church
POB 797
Batesville, MS 38606-0797


First United Methodist Church
Po Box 86
Indianola, MS 38751


Fisherman Bookstore
104 W 3Rd Ave
Moses Lake, WA 98837

Flat Rock Church Of Christ
Po Box 12
Flat Rock, MI 48134


Flower Mill
606 Main St
Tarkio, MO 64491


Foothill Community Church
3301 W Overton Rd
Tucson, AZ 85742


For Heaven's Sake
1919 E. U.S. Highway 421, Ste. E
Wilkesboro, NC 28697


Forefront
101 Winners Circle
Brentwood, TN 37027


Forefront / EMI
101 Winners Circle
Brentwood, TN 37027


Forerunner Bookstore
3451 E Red Bridge Rd
Kansas City, MO 64137


Forked River Baptist Church
21 Haines St
Lanoka Harbor, NJ 08734

Franchise Tax Board
Attn: Bankruptcy
P.O. Box 2952
Sacramento, CA 95812-2952


Francis Rottman
6606 W. Avenue L15, Apt. A
Lancaster, CA 93536


Francisco Rivera, Jr.
124 Featherstone Street
Oxnard, CA 93030-5553


Frank Damazio
11505 SE Adoline Ave.
Happy Valley, OR 97086-7174


Free Methodist Church
6500 E Reno Ave
Oklahoma City, OK 73110


Full Gospel San Francisco
1480 Ellis St
San Francisco, CA 94115


Gary Greig
752 Balfe Street
Ventura, CA 93003


Gary Kinnaman
3769 E. Morrison Ranch Parkway
Gilbert, AZ 85296

Gift of Joy
2423 Allentown Road
Lima, OH 45805-1790


Glenn Haven Baptist Church
345 E Lake Rd
McDonough, GA 30252


Good News Bible Church
27 Hutchinson Rd
Wilton, NH 03086


Goodwill Church
 C/O Pst Jason Strong
Santa Monica, CA 90401


Gordon and Becki West
1831 E. Hope Street
Mesa, AZ 85203


Gordon West
1831 E. Hope Street
Mesa, AZ 85203


Gospel Express
17307 White Marsh Rd
Surry, VA 23883


Gospel Light Publications E.S.O.P.
1923 Eastman Avenue, Suite 200
Ventura, CA 93003

Gospel World
104 Wulff Road
P.O. Box N-4578
Nassau
BAHAMAS


Gourdine Chapel
10789 St Delight Rd
Andrews, SC 29510


Grace Bible Church
801 Dorscher Rd
Orlando, FL 32818


Grace Comm Foursquare Church
16731 Woodgate Rd
Montrose, CO 81401


Grace Community Church
1634 State Route 23, North
Streator, IL 61364-2209


Grace Fellowship Church
Po Box 309
Demotte, IN 46310


Grace Lutheran Brethren Church
503 North 24Th St
Bismarck, ND 58501


Grace Lutheran Church
3223 164Th St Sw Ste #B
Lynnwood, WA 98037

Grace Presbyterian Church
40 Village Way
Lexington, VA 24450


Grace Summit Community Church
2960 Bailey Road
Cuyahoga Falls, OH 44221


Grace Tabernacle
7279 E Cr 468
Wildwood, FL 34785


Grace Union Church
5640 B Telegraph Rd Box 275
Saint Louis, MO 63129


Gracepointe Nazarene Church
2900 Rosebud Road
Loganville, GA 30052


Grapeland First United Methodist
POB 457
Grapeland, TX 75844-0457


Great Lakes Christian College Bks.
6211 W. Willow Highway
Lansing, MI 48917-1231


Greater Springfield Miss Bapt
802 Harris St
Greenville, MS 38701

Grove Level Baptist Church
1702 Grove Level Rd
Maysville, GA 30558


H. Norman Wright
12200 April Ann Ave.
Bakersfield, CA 93312


Hamlet Union Church
580 Greta
Palisade, NE 69040


Harvest Christian Fellowship
5 Freedom Way
Niantic, CT 06357


Harvest International Family
4647 Reservoir Rd
Geneseo, NY 14454


Harvest Time Community Church
Po Box 2966
Universal City, TX 78148


Hawkeye Information Systems
POB 2167
Fort Collins, CO 80522


Hayden Bible Church
290 E Miles Ave
Hayden, ID 83835

Hazelwood Christian Church□□
9947 S Cr O□□
Clayton, IN 46118


Heaven & Earth□□
5900 E Virginia Beach Blvd #32□□
Norfolk, VA 23502


Heavenly Treasures
1536 NC-67
Jonesville, NC 28642


Hebron Un Presbyterian Church□□
10460 Frankstown Rd□□
Pittsburgh, PA 15235


Hibben United Methodist Church□□
690 Coleman Blvd□□
Mount Pleasant, SC 29464


Hickory Corners Wesleyan Ch□□
Po Box 115
Hickory Corners, MI 49060


Highway Assembly Of God□□
2221 Jeff Davis Hwy□□
Fredericksburg, VA 22401


Hillside Covenant Church
2060 Magnolia Way
Walnut Creek, CA 94595-1696

Hillside Wesleyan Church
2600 1st Ave., NW
Cedar Rapids, IA 52405-4744

Hilton Head Presbyterian Ch
Po Box 23678
Hilton Head Island, SC 29925

Holy Family Parish
POB 56
Keyport, NJ 07735-0056

Home Church
11451 N West Lane
Lodi, CA 95242

Homewood Church Of Christ
265 W Oxmoor Rd
Birmingham, AL 35209

Hoosier Harvest Church
4085 Leonard Rd
Martinsville, IN 46151

Hope Chapel
667 Main St
Keene, NH 03431

Hosanna Christian Fellowship
10014 Maine Ave
Lakeside, CA 92040

Hosanna Minst/Elim Christ Bkst
Bl, 210 Chung Hsiao East Rd
Section 4
106
TAIPEI


Houston Christian Assembly
10565 Westoffice Dr
Houston, TX 77042


Hunter Presbyterian Church
109 Rosemont Gdn
Lexington, KY 40503


Huntsville Good Sheppard Comm.
POB 45
Pendleton, IN 46064


Hurricane First Ch Nazarene
Po Box 486
Hurricane, WV 25526


IBM Corporation
POB 643600
Pittsburgh, PA 15264-3600


IBM Credit LLC
Mail Drop A2-181
6303 Barfield Road
Atlanta, GA 30328


ICN Ministries
Michael Brown
POB 5546
Concord, NC 28027-1509

Iglesia Bautista La Fe
C/O 1272 Monterey Rd
Uvalde, TX 78801


Immanuel Lutheran Church
500 Immanuel Rd
Pflugerville, TX 78660


Immanuel'S Church
16819 New Hampshire Ave
Silver Spring, MD 20905


Industrial Battery Engineering
9121 De Garmo Ave.
Sun Valley, CA 91352


Innovative, Inc.
4280 Piedmont Parkway #105
Greensboro, NC 27410


Insperity PEO Services, L.P.
19001 Crescent Springs Drive
Kingwood, TX 77339-3802


Internal Revenue Service
P.O Box 7346
Philadelphia, PA 19101-7436


Ione Comm Un Methodist Church
Po Box 1046
Ione, CA 95640

Iron Mountatin OSDP
POB 601002
Pasadena, CA 91189-1002


Irvine Onnuri Church□□
17200 Jamboree Rd□□
Irvine, CA 92614


Island Community Church
83250 Overseas Hwy
Islamorada, FL 33036


J. Thomas Boal
65 Goodall Ave.
Red Deer, Alberta
CANADA T4P 2R4


J. Thomas Boal
65 Goodall Ave.
Red Deer
Alberta T4P 2R4
CANADA


Jack Hayford/Anna Hayford, Trustees
Hayford Family Trust
11941 Susan Drive
Granada Hills, CA 91344


Jacksonville Bible Church
501 Anne Street
Jacksonville, NC 28540


James Dobson, Inc.
Atty.: Shirley Dobson
1755 Telstar Drive, #203
Colorado Springs, CO 80920

James Parker Sr☐☐
2011 N Green Rd
Cleveland, OH 44121


Jane Greig
195 Grapevine Road
Oak View, CA 93022


Janitek Cleaning Solutions
2735 Teepee Drive, Suite D
Stockton, CA 95205


Jesus Supernatural Sword of Power
3400 NE 1st Ave.
Pompano Beach, FL 33064-3608


Jim Burns
24331 Timothy Drive
Dana Point, CA 92629


John Chisum
8110 Weatherwax Drive
Jenison, MI 49428


Joni and Friends
30009 Lady Face Court
Agoura Hills, CA 91301


Joy Jackson ☐☐
1305 Ingalls St ☐☐
San Francisco, CA 94124

Joyce Lee
2115 E. Cambridge St.
Springfield, MO 65804-3927


Juan Carlos Ortiz
31371 East Nine Drive
Laguna Niguel, CA 92677


Kaleo Church
POB 151
Ontario, OR 97914-0151


Kalida Family Outreach Church
404 W. Northland Dr.
Kalida, OH 45853


Karen Bowers
10962 Hwy 358
Paragould, AR 72450


Kathleen Sanders
412 Oswego Court
Aurora, CO 80010


Kathryn Travis
2015 Fleischmann Road
Tallahassee, FL 32308


Kenneth Boa
3287 Windsor Lake Drive
Atlanta, GA 30319

Kidzmatter/K Magazine, Inc.
Attn.: AR Dept.
1 E Bode Road
Streamwood, IL 60107


Killarney Baptist Church
701 Formosa Ave
Winter Park, FL 32789


Kingdom Ministries
Po Box 342
Holley, NY 14470


Kingman Chrstn Church
2830 Gordon Dr
Kingman, AZ 86401


Kings Chapel
12925 Braddock Rd
Clifton, VA 20124


Kirby Memorial Baptist Church
417 Chandler Dr
Gaffney, SC 29340


Klein Road Church Of God
11392 Klein Rd
Gulfport, MS 39503


Klein'S
406 S Wilson St
Aberdeen, SD 57401

Knox Presbyterian Ch□□
25700 Crocker Blvd□□
Harrison Township, MI 48045


Korean Presbyterian Church□□
2 Main St□□
Hopkinton, MA 01748


Korean Presbyterian Church□□
27 Bay Ave □□
Bloomfield, NJ 07003


Korean United Methodist Ch□□
3030 Judah St□□
San Francisco, CA 94122


Lafayette Federated Church□□
180 State Route 15□□
Lafayette, NJ 07848


Lake Book Manufacturing, Inc.
2085 N. Cornell Ave.
Melrose Park, IL 60160-1002


Lake Forest Pk. Presbyterian Church
17440 Brookside Blvd., NE
Seattle, WA 98155-5528


Lakeview Church
950 NorthBrook Ave.
Northbrook, IL 60062

Lamb Book Store
901 New Jersey Ave.
Wildwood, NJ 08260-2863


Lan Nassan
 1351 E Guadalupe Rd
Gilbert, AZ 85234


Lane Ave Church Of God
2956 Lane Ave North
Jacksonville, FL 32254


Langston Baptist Church
Attn.: Larry McDowell Conway
763 Highway 905
Conway, SC 29526-6811


Law Offices of William Fairfield
199 Figueroa St., 3rd Floor
Ventura, CA 93001


Lawson Road Baptist Church
Po Box 360247
Dallas, TX 75336


Lewiston Assembly Of God
Po Box 83
Lewiston, NY 14092


Lexington Ave Baptist Church
620 E Lexington Ave
High Point, NC 27262

Liane V. Caipang
1701 Diego Way
Oxnard, CA 93030-3278


Life Church
POB 2190
Gaylord, MI 49734


Life Tabernacle
9901 Windmill Lakes
Houston, TX 77075


Lifequest Church
115 Court St
Laconia, NH 03246


Lighthouse Covenant Church
7840 June Dr
Pasadena, MD 21122


Lighthouse Temple
1430 Avenue E St
Council Bluffs, IA 51501


Lightning Source, Inc.
POB 503531
Saint Louis, MO 63150-3531


Lincoln Christian Church
204 N Mclean St
Lincoln, IL 62656

Living Stones Foundation CT
1544 Oxbow Drive, Suite 200
Montrose, CO 81401


Living Water
804 N. Euclid Ave.
Bay City, MI 48706-2403


Living Waters Worship Center
720 S Bell St
Hamilton, TX 76531


Living Word Bible Bk. & Gft. Store
700 N. Commerce St.
Ardmore, OK 73401


Living Word Bible Bookstore
4430 Argent Court
Columbia, SC 29203


Living Word Lutheran Church
3700 South Mason Road
Katy, TX 77450


Living Word Pentcostl Holiness
923 Island Ford Rd
Maiden, NC 28650


Living Word Tabernacle
3825 S County Road T
Brodhead, WI 53520

Long Beach Alliance Church
3331 Palo Verde Ave
Long Beach, CA 90808


Lord of Life Lutheran Church
5114 Twinbrook Road
Fairfax, VA 22032-2815


Love Tabernacle Assembly/God
2390 S Military Trl
West Palm Beach, FL 33415


Lutheran Bookstore
504 5Th Avenue  South
La Crosse, WI 54601


Lutheran Church of Our Savior
20276 Bay Vista Road
Rehoboth Beach, DE 19971-1427


Lyriss Stewart
 400 East 57Th St Apt 19E
New York, NY 10022


M Weeks
401 S 20Th St
Artesia, NM 88210


Mail Finance
478 Wheelers Farms Road
Milford, CT 06461

MaliFinance
25881 Network Place
Chicago, IL 60673-1258


Maple St Church Of God
Po Box 784
Hazard, KY 41702


Marcel I. Rivera Baillargeon
518 W. Walnut Ave.
Lompoc, CA 93436-6647


Marianne Barrett
POB 2034
Ocean Shores, WA 98569


Marina L. Castro
9600 Telephone Road, Apt. 30
Ventura, CA 93004-2757


Mariners Church Bookstore
c/o: Marci Regan
5001-01 Newport Coast Drive
Irvine, CA 92603


Marivel Ramirez
2730 Hill St.
Oxnard, CA 93035-2520


Mark Holmen
37483 Deer Ridge Drive
Crosslake, MN 56442

Marriage Today
Attn: Jana Schiewe
4501 Merlot Ave., #200
Grapevine, TX 76051


Marsekal Tirtadji
606 Broadway Unit 310
Santa Monica, CA 90401


Mary Alessi
11300 S.W. 93 Court
Miami, FL 33176


Maumee United Methodist Church
405 Sackett Street
Maumee, OH 43537


Melissa Betts
320 3rd Street, SE
Cullman, AL 35055


Memorial Baptist Church
210 Vine St
Johnstown, PA 15901


Memorial Lutheran Preschool
2700 E 28Th St
Vancouver, WA 98661


Meredith Fiscus
 Po Box 307
503 Church Street
Rural Retreat, VA 24368

Meridian Baptist Church
3758 Highway 68
Crossville, TN 38555

Methodist Church
Po Box 229
Cloudcroft, NM 88317

Metropolitan Un Methodist Ch
657 Best St
Buffalo, NY 14211

Michael P. Bundy
6055 Fremont St.
Ventura, CA 93003-2347

Mike Devries
27892 Festivo
Mission Viejo, CA 92692

Moffett Rd Assembly Of God Ch
6159 Moffett Rd
Mobile, AL 36618

Montrose Baptist Church
4411 N Melvina Ave
Chicago, IL 60630

Morristown Christian Church
Po Box 387
Morristown, IN 46161

Morrow Memorial United Methodist Ch
600 Ridgewood Road
Maplewood, NJ 07040-2199


Mosaic Community Church
2801 N Charles St
Pittsburgh, PA 15214


Mother's Heart Music
re: Nancy Gordon
c/o: ROM ADM
POB 1252
Fairhope, AL 36533


Mount Cross Lutheran Church
102 Camino Esplendido
Camarillo, CA 93010-1717


Mountain Christian Fellowship
POB 2578
Murphys, CA 95247-2578


Mountain View Church of Nazarene
210 Mountain View Road
Silver City, NM 88061


Mountaintop Church
57575 Romeo Plank Rd
Ray, MI 48096


Mt. Carmel Community Church
POB 457
Glennville, CA 93226-0457

Mustang Christian Church
1313 W State Highway 152
Mustang, OK 73064


NACM Midwest
3005 Tollview Dr.
Rolling Meadows, IL 60008


Nancy Gordon
Mother's Heart Music
Rom Admin Re: N Gordon Rylty
PO Box 1252
Fairhope, AL 36533


Nancy Wright
427 Warren Way
Arkansas City, KS 67005


Naperville Christian Church
25 W 530 75Th St
Naperville, IL 60565


National Graphic Solutions
2600 North Ballard Road
Appleton, WI 54911


Nebraska Book Company
POB 80529
Lincoln, NE 68512-0529


New Beginning Church
8125 Hwy 69A
Big Sandy, TN 38221

New Covenant Evangel Presby Ch☐☐
Po Box 417☐☐
Burgaw, NC 28425


New Harvest Baptist Church☐☐
Po Box 429☐☐
Caneyville, KY 42721


New Home Baptist Church☐☐
1100 Sw Moseley Hall Road☐☐
Madison, FL 32340


New Hope Community Church☐☐
6400 Nw 31St Ave☐☐
Fort Lauderdale, FL 33309


New Hope Tabernacle☐☐
101 S Harrison St☐☐
Lake Mills, IA 50450


New Hope Valley Community Ch☐☐
501 Graber Alley☐☐
Red Hill, PA 18076


New Life Bookstore☐☐
1414 2Nd St W☐☐
Polson, MT 59860


New Life Christian Bookstore
212 Norris Ave.
Mc Cook, NE 69001-3703

New Life Christian Church
Po Box 1807
Chickasha, OK 73023


New Life Church
1070 Horizon Dr #A
Fairfield, CA 94533


New Life Community Church
16 East College Street
Fredericktown, OH 43019


New Life Presbyterian Church
2015 South Limekiln Pike
Dresher, PA 19025


New Orleans Bapt Theo Seminary
John T Christian Library
4110 Seminary Pl
New Orleans, LA 70126


Nielsen Soundscan
POB 88023 Expedite Way
Chicago, IL 60695-0001


No Raleigh Un Methodist Ch
8501 Honeycutt Rd
Raleigh, NC 27615


North Lindale Church Of Christ
Po Box 2379
Lindale, TX 75771

Northwest Baptist Church
4373 N. 92nd Street
Milwaukee, WI 53222-1619


Northwood Assemply Church
2600 North Main Street
Summerville, SC 29483


Norton Apostolic Church
3816 Greenwich Road
Barberton, OH 44203


Ogden Baptist Church
721 Washington Street
Spencerport, NY 14559


On A Leap Of Faith
216 Frank Scott Pkwy East #5
Belleville, IL 62226


Os Hillman
3520 Habersham Club Drive
Cumming, GA 30041-8003


Pacific Resources International, LL
1057 East Morehead Street, Ste. 100
Cliffside, NC 28024-2887


Palm Bay Christian Church
344 Emerson Dr Nw
Palm Bay, FL 32907

Parable Christian Store
(D.G. Smith & Co Inc)
1731-D Newman Crossing Blvd E
Newnan, GA 30265


Parkway Ave Ch of Christ
3127 Eastway Dr # 208
Charlotte, NC 28205


Paul A. Flodquist
POB 399
Ventura, CA 93002-0399


Pauline Gyant
C/O James Williams Sr
 275 6Th Ave West
Newark, NJ 07107


Pauline M. Peterson
3257 County Road 45
Fort Ripley, MN 56449-1100


Penn Yan Bible Church
2015 Kimball Road
Penn Yan, NY 14527-8702


Peter Wagner
2525 Evergreen Road
Colorado Springs, CO 80921


Philip Yancey
4339 Wild Flower Court
Evergreen, CO 80439

Phoenix Christian Assembly Ch
2030 N 36Th St
Phoenix, AZ 85008


Pilot Rock Ch Of The Nazarene
Po Box 853
Pilot Rock, OR 97868


Pleasant Burchell
Disciples Outreach Ministries
1324 N 35Th St
Baton Rouge, LA 70805


Pleasant Hill Un Methodist Ch
4809 Bell Hill Rd
Bessemer, AL 35022


Port Allegany Un Methodist Ch
307 N Main St
Port Allegany, PA 16743


Postage One
28014 W. Harrison Parkway
Valencia, CA 91355


Praise Academy
4052 Hiram Lithia Springs Road
Powder Springs, GA 30127


Praise Fellowship Church
Po Box 546
Muskego, WI 53150

ProData Computer Services
2809 S. 160th Street, #401
Omaha, NE 68130


Quin M. Sherrer Revoc. Trust
POB 1661
Niceville, FL 32578


R.R. Donnelley & Sons Company
Attn.: General Counsel
111 South Wacker Drive
Chicago, IL 60606-4301


Rachel V. Fudge
938 Douglas Ave.
Oxnard, CA 93030-4436


Read And Become Bookstore Inc
1275 Sheridan Rd Unit J
Winthrop Harbor, IL 60096


Reality Church
2629 Loudoun St
Virginia Beach, VA 23456


Reggie Coleman
6300 NW 54th Street
Oklahoma City, OK 73122-6049


Regina R. Ellis
322 Sonora Dr.
Camarillo, CA 93010-6031

River Falls Baptist Church
POB 137
River Falls, AL 36476-0137


River Hills Christian Church
6300 Price Road
Loveland, OH 45140-9111


Rivertree Community Church□□
1951 64Th St
Byron Center, MI 49315


Rob Evans
350 Meadow Lane
Merion Station, PA 19066


Robin Gosnell
542 Iron Duff Road
Waynesville, NC 28785


Rocky Creek Baptist Church
1801 Woodruff Road
Greenville, SC 29607-5936


Ronny Caldwell
Peaceable Kingdom Ministries
POB 682065
Franklin, TN 37068-2065


Royal Christian Bkst & Cafe
c/o: Living Word Christian Ctr
7600 W. Roosevelt Blvd.
Forest Park, IL 60130

RR Donnelley & Sons Co.
35 West Wacker Drive
Chicago, IL 60601


Ruthanne Garlock
POB 53
Bulverde, TX 78163


Sacred Heart Catholic Church
7190 HWY 17
Fleming Island, FL 32003


Sadlers Chapel UMC
POB 186
Bell City, MO 63735-0186


Salem Baptist Church
1724 Highway 155, North
McDonough, GA 30252-5541


Salem Baptist Church
10909 S. Cottage Grove
Chicago, IL 60628


Salem Evangelical Free Church
634 Clove Road
Staten Island, NY 10310-2707


Salt & Light Chrstn Book/Gifts
4201 Hwy 6  South
College Station, TX 77845

Salvation Army
1370 Pennsylvania Street
Denver, CO 80203


Sarah Moore
1347 Roosevelt St.
Orlando, FL 32808


Seaside Christian Church
POB 280
Warrenton, OR 97146-0280


Second Baptist Bookstores
6400 Woodway Drive
Houston, TX 77057-1699


Second Baptist Church
12 Stillman Road
Paducah, KY 42001-9693


Second Baptist Church
POB 390
Greenville, KY 42345-0390


Serendipity Bible House
760 Madison Street
Fairfield, CA 94533-5730


Sergio Scataglini
1902 Tennyson Oaks Drive
Alexandria, LA 71301-2347

Seventh Day Adventist Church
POB 171387
Arlington, TX 76003-1387


Shiloh Metropolitan Baptist Church
1118 W. Beaver St.
Jacksonville, FL 32204-1408


Shilow Southern Cong. Meth. Church
POB 435
Homerville, GA 31634


Shoreline Community Church
2500 Garden Road
Monterey, CA 93940


SHP Services
7430 North Lehigh Avenue
Niles, IL 60714


Shred-It US JV, LLC
POB 101007
Pasadena, CA 91189-1007


Sissie Mirhashemi
903 Elkhorn
San Antonio, TX 78218


Sonlight Christian Bookstore
10 Lenker Ave
Selinsgrove, PA 17870

Sonrise Bible Bookstore
POB 3537
Joliet, IL 60434-3537


South Reno Baptist Church
6780 S. McCarran Blvd.
Reno, NV 89509


Southminister Presbyterian Church
916 E. Central Road
Arlington Heights, IL 60006-3216


Southside Baptist Church
8875 Old Jacksonville Hwy.
Tyler, TX 75703


Southside Baptist Church
1040 S. Houston Lake Rd.
Blakely, GA 39823-0644


Spring Hill Baptist Church
18210 State Hwy 83
Howe, OK 74940


St. Elijah Orthodox Church
15000 N. May Ave.
Oklahoma City, OK 73134-5019


St. George Lutheran Church
POB 221
Edinburgh, IN 46124-0221

St. Gregory's Episcopal Church
6201 E. Willow Street
Long Beach, CA 90815-2247


St. John Lutheran Church
N 3480 County Road South
Antigo, WI 54409


St. Matthews Lutheran Church
10390 SW Canyon Road
Beaverton, OR 97005-1917


St. Paul's Lutheran Church
10126 SW 72nd Road
De Witt, NE 68341-4121


Staples Advantage
POB 83689
Chicago, IL 60696-3689


Steve Sjogren
11 Cornell Ave.
Claremont, CA 91711-4656


Stone Church Assembly of God
6330 W. 127th Street
Palos Heights, IL 60463-2397


Sulphur Well United Methodist
c/o Charlotte Atkins
360 Seven Springs Church Road
Edmonton, KY 42129

Sunnybrook Community Church
5601 Sunnybrook Drive
Sioux City, IA 51106-4205


Super G Funding , LLC (dba BizCash)
1655 North Fort Myer Drive
No. 700
Arlington, VA 22209


Susan Lingo
3310 N. Logan Ave.
Loveland, CO 80538


Susie Shellenberger
3128 North Timber Ave.
Bethany, OK 73008-3892


Sweetwater Family Church
1724 Atkinson Rd
Lawrenceville, GA 30043


Tanner Street Church of God
619 Tanner Street
Sikeston, MO 63801


The Corporation Trust Company
Corporation Trust Center
1209 Orange Street
Wilmington, DE 19801


The Oaks Baptist Church
POB 388
Lyons, GA 30436-0388

The Peaceable Kingdom Ministries
Attn.: Ronnie Caldwell
POB 682065
Franklin, TN 37068-2065


Timothy Paul Jones
4104 Winchester Road
Louisville, KY 40207


Tri-City Baptist Temple
POB 787
Deerfield Beach, FL 33441-2198


Trinity Church Society□□
 1335 Asylum Ave □□
Hartford, CT 06105


Trinity United Methodist
8201 Iosco Road
Fowlerville, MI 48836


Trinity United Methodist Church
2330 Plank Road
Keokuk, IA 52632-2844


Truth Temple
POB 8186
Kannapolis, NC 28083-8186


U.S. Department of Labor
Employee Benefits Security Adm.
Los Angeles Regional Office
1055 East Colorado Blvd., Suite 200
Pasadena, CA 91106-2357

Uline
Attn.: Accounts Receivable
POB 88741
Chicago, IL 60680-1741

Union Baptist Church
c/o: Brenda Roberts
1530 Emerson Lane
Lewisport, KY 42351

Union Baptist Church
POB 1435
Bowman, GA 30624-1435

Union Hill CM Church
1743 Morgan Rd
Bremen, GA 30110

United Methodist Church
POB 607
Bemidji, MN 56619-0607

United Methodist Church
701 Bennett St.
Herndon, VA 20170-3105

United Methodist Church
11011 N. Oricle Lane
Thiensville, WI 53092-4915

Valley Community Foursquare
POB 815
Santa Paula, CA 93061-0815

Varilease Finance, Inc.
6340 South 3000 East
Suite 400
Salt Lake City, UT 84121


Verona 7th Day Baptist Church
6773 Blackmans Corner Road
Verona, NY 13478-2607


Victory Outreach Oxnard
1482 Sinaloa Road
Simi Valley, CA 93065


Village View Community Church
8585SE 147th Place
Summerfield, FL 34491-6446


Vineyard Bookstore
6000 Cooper Road
Westerville, OH 43081-8984


Vista Grande Church
POB 903
Sandia Park, NM 87047-0903


Walnut Creek Presb. Church
1801 Lacassie Ave.
Walnut Creek, CA 94596-4016


Way to Emmaus
1325-3 Chestnut Street
Emmaus, PA 18049

Wayne Cordeiro
27692 Royal Ave.
Eugene, OR 97402


Wayne E. Warner
4421 S. Mary Ann Ave.
Springfield, MO 65810-1052


Wes Haystead
1366 Rubicon
Ventura, CA 93003


West Cliff Bible Church
POB 1521
Amarillo, TX 79106-1521


West Hills Presbyterian Church
23350 Welby Way
West Hills, CA 91307-3325


Westminster Presbyterian Church
1320 India Hook Rd.
Rock Hill, SC 29732-2412


White, Zuckerman, Warsavsky
15490 Ventura Blvd., Suite 300
Sherman Oaks, CA 91403


Whitney United Methodist Church
3315 W. Overland Rd.
Boise, ID 83705-3049

William D. Fairfield, Trustee
199 S. Figueroa St., 3rd Floor
Ventura, CA 93001


Woodland Trace Church of Christ
601 The Mall Way
Jasper, AL 35504


Word of Life Christian Center
854 Old Baltimore Pike
Newark, DE 19702-1318


Word of LIfe Lutheran Church
2060 Magnolia Way
Walnut Creek, CA 94595-1696


Worksright Software, Inc.
POB 1156
Madison, MS 39130-1156


Xerox Corporation
POB 7405
Pasadena, CA 91109-7405


Xerox Financial Services
45 Glover Avenue
Norwalk, CT 06856


Xus, LP
C/O the Becker Group, Inc.
40 S. Ash Street
Ventura, CA 93001

Yonkers Church of God
21 Hudson Street
Yonkers, NY 10701-3554


Yvonne Crosby
Goldstar Nursing Home
1340 15Th Street Room 515A
Santa Monica, CA 90404


Zondervan Publishing
c/o: Rights & Permissions
5300 Patterson SE
Grand Rapids, MI 49530


Zondervan Publishing House
Attn.: Subrights
5300 Patterson SE
Grand Rapids, MI 49530

| Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Jeremy W. Faith**<br>**16030 Ventura Blvd., Suite 470**<br>**Encino, CA 91436**<br>**(818) 705-2777 Fax: (818) 705-3777**<br>California State Bar Number: **190647** | |
| ■ *Attorney for: Gospel Light Publications* | |

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>    **Gospel Light Publications**<br><br>Debtor(s),<br><br>Plaintiff(s),<br><br><br><br><br><br>Defendant(s). | CASE NO.:<br>ADVERSARY NO.:<br>CHAPTER:   **11** |
|---|---|

### CORPORATE OWNERSHIP STATEMENT PURSUANT TO  FRBP 1007(a)(1) and 7007.1, and LBR 1007-4

[No hearing]

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,   **David Thornton**   , the undersigned in the above-captioned case, hereby declare
     *(Print Name of Attorney or Declarant)*
under penalty of perjury under the laws of the United States of America that the following is true and correct:

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                    **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.      I have personal knowledge of the matters set forth in this Statement because:

      ☐ I am a party to an adversary proceeding

      ☐ I am a party to a contested matter

      ■ I am the president or other officer or an authorized agent of the Debtor corporation.

2.a.   ■ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

      See Addendum

  b.   ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

By:
           /s/ David Thornton

Date: August 7, 2015

Name:  **David Thornton**
           Printed name of Debtor, or attorney for
           Debtor

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                           **F 1007-4.CORP.OWNERSHIP.STMT**

## Addendum to Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

G.L. Publications Charitable Trust
1923 Eastman Avenue, Ste. #200
Ventura, CA 93003

Gospel Light ESOP
1923 Eastman Avenue, Ste. #200
Ventura, CA 93003

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                          **F 1007-4.CORP.OWNERSHIP.STMT**