CRAIG G. MARGULIES (SBN 185925)
NINA Z. JAVAN (SBN 271392)
**MARGULIES FAITH, LLP**
16030 Ventura Boulevard, Suite 470
Encino, CA  91436
Telephone:  (818) 705-2777
Facsimile:  (818) 705-3777
Email:  Craig@MarguliesFaithLaw.com

Attorneys for  Gospel Light Publications
Chapter 11 Debtor and Debtor in Possession

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## NORTHERN DIVISION

| | |
|---|---|
| In re<br><br>GOSPEL LIGHT PUBLICATIONS,<br><br>     Debtor and Debtor in Possession. | Case No. 9:15-bk-11586-PC<br><br>Chapter 11<br><br>**DEBTOR'S AND DEBTOR IN POSSESSION'S MOTION FOR ENTRY OF AN ORDER:**<br><br>**(1) APPROVING SALE OF SUBSTANTIALLY ALL ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS; AND**<br>**(2) APPROVING THE ASSUMPTION, ASSIGNMENT, AND SALE OF DESIGNATED CONTRACTS;**<br><br>**MEMORANDUM OF POINTS AND AUTHORITIES**<br><br><u>Hearing:</u><br>Date:<br>Time:<br>Place:   Courtroom 201<br>         1415 State Street<br>         Santa Barbara, CA 93101 |

1

**TABLE OF CONTENTS**                                                    **Page**

I.     **JURSIDICTION AND SUMMARY OF RELIEF REQUESTED** ....................................**5**

II.    **GENERAL BACKGROUND**............................................................................**5**

III.   **STATEMENT OF FACTS**............................................................................**5**

       A.  **The Debtor and its Business Operations** .......................................**5**

       B.  **Events Leading to Bankruptcy** ...................................................**6**

       C.  **Pre-Petition Liquidation Efforts** .................................................**8**

       D.  **The Debtor's Future Plans**.......................................................**10**

       E.  **The Proposed Sale** ................................................................**10**

       F.  **The Proposed Sale to Cook**....................................................**12**

       G.  **Auction Terms, Sale Date and Methodology** ...............................**12**

       H.  **Assumption, Assignment, and Sale of Designated Contracts** ....................**20**

IV.    **ARGUMENT**........................................................................................**20**

       A.  **The Debtor's Proposed Sale of the Auctioned Assets Should be
           Approved** ...........................................................................**20**

       B.  **The Sale of the Auctioned Assets Free and Clear of Liens, Claims,
           Encumbrances and Interests Pursuant to 11 U.S.C. § 363(f) Should be
           Approved** ............................................................................**22**

       C.  **The Debtor Should be Authorized to Assume, Assign and Sell the
           Designated Contracts to the Purchaser and/or Other Successful
           Bidder(s)** ............................................................................**23**

       D.  **The Purchaser Acted in Good Faith in Connection With the Proposed Sale
           and is Therefore Entitled to the Protections of Bankrutpcy Code Section
           363(m)**................................................................................**26**

       E.  **Request for Waivers of Stay Under F.R.B.P. 6004(h) and 6006(d)** ............**27**

V.     **CONCLUSION** ....................................................................................**27**

1
2

# <u>TABLE OF AUTHORITIES</u>

## <u>CASES</u>                                                                                        **Page**

3

<u>Carlisle Homes, Inc. v. Arrari (In re Carlisle Homes, Inc.),</u>
  103 B.R. 524, 538 (Bankr. D.N.J. 1989) ................................................................ 25

4

<u>Citicorp Homeowners Servs., Inc. v. Elliot (In re Elliot),</u>
  94 B.R. 343, 345 (E.D. Pa. 1988) ......................................................................... 22

5

<u>Equity Funding Corp. of Am. v. Fin. Assocs. (In re Equity Funding Corp.),</u>
  492 F.2d 793, 794 (9th Cir. 1974) ......................................................................... 21

6

7

<u>Group of Institutional Investors v. Chicago, Milwaukee, St. Paul & Pacific
  Railroad Co.,</u>
  318 U.S. 523, 550 (1953) ...................................................................................... 25

8

<u>In re Abbotts Dairies of Pennsylvania, Inc.,</u>
  788 F.2d 143, 147 (3rd Cir. 1986) ......................................................................... 26

9

10

<u>In re Bon Ton Rest. & Pastry Shop, Inc.,</u>
  53 B.R. 789, 803 (Bankr. N.D. Ill. 1985) ............................................................... 25

11

<u>In re Canyon Partnership,</u>
  55 B.R. 520 (Bankr. S.D. Cal. 1985) .................................................................... 20

12

13

<u>In re Channel One Communications, Inc.,</u>
  117 B.R. 493, 496 (Bankr. E.D. Mo. 1990) ............................................................ 23

14

<u>In re Continental Airlines, Inc.,</u>
  780 F.2d 1223, 1226 (5th Cir. 1986) ..................................................................... 21

15

16

<u>In re Curlew Valley Assocs.,</u>
  14 B.R. 506, 513-14 (Bankr. D. Utah 1981) .......................................................... 21

17

<u>In re FCX, Inc.,</u>
  60 B.R. 405, 411 (Bankr. E.D.N.Y. 1986) ............................................................. 25

18

19

<u>In re Lionel Corp.,</u>
  722 F.2d 1063, 1071 (2d Cir. 1983) ...................................................................... 21

20

<u>In re Moore,</u>
  110 B.R. 924 (Bankr. C.D. Cal. 1990) ................................................................... 20

21

22

<u>In re Natco Indus., Inc.,</u>
  54 B.R. 436, 440 (Bankr. S.D.N.Y. 1985) ............................................................. 25

23

<u>In re Talco, Inc.,</u>
  558 F.2d 1369, 1173 (10th Cir. 1977) ................................................................... 25

24

25

<u>Meyers v. Martin (In re Martin),</u>
  91 F.3d 389, 395 (3d Cir. 1996) ............................................................................ 21

26

<u>Walter v. Sunwest Bank (In re Walter),</u>
  83 B.R. 14, 19-20 (B.A.P. 9th Cir. 1988) ......................................................... 20, 21

27

28

**STATUTES** **Page**

11 U.S.C. § 105 ..................................................................................................... 5

11 U.S.C. § 327 ................................................................................................... 10

11 U.S.C. § 328 ................................................................................................... 10

11 U.S.C. § 363 ................................................................................... 1, 2, 5, 10, 23

11 U.S.C. § 363(b) .............................................................................. 2, 10, 13, 26

11 U.S.C. § 363(b)(1) ................................................................................. 20, 21

11 U.S.C. § 363(f) .............................................................................. 2, 10, 13, 22, 23

11 U.S.C. § 363(m) ................................................................................................. 2

11 U.S.C. § 365 ..................................................................................... 1, 2, 5, 23

11 U.S.C. § 365(a) ............................................................................................. 24

11 U.S.C. § 365(b)(1) ................................................................................... 24, 25

11 U.S.C. § 365(b)(2) ......................................................................................... 24

11 U.S.C. § 365(f)(1) ......................................................................................... 24

11 U.S.C. § 365(f)(2) ......................................................................................... 24

11 U.S.C. § 365(f)(3) ......................................................................................... 24

11 U.S.C. § 1107 ................................................................................................... 5

11 U.S.C. § 1108 ................................................................................................... 5

28 U.S.C. § 157 ..................................................................................................... 5

28 U.S.C. § 157(b)(2)(A) ..................................................................................... 5

28 U.S.C. § 157(b)(2)(M) ..................................................................................... 5

28 U.S.C. § 157(b)(2)(O) ..................................................................................... 5

28 U.S.C. § 1334 ................................................................................................... 5

28 U.S.C. § 1408 ................................................................................................... 5

28 U.S.C. § 1409 ................................................................................................... 5

## RULES                                                                     Page

Federal Rules of Bankruptcy Procedure 1007(d)..............................................................1

Federal Rules of Bankruptcy Procedure 2002 ...........................................................1, 5

Federal Rules of Bankruptcy Procedure 6004 ...........................................................1, 5

Federal Rules of Bankruptcy Procedure 6004(h)..............................................4, 27, 28

Federal Rules of Bankruptcy Procedure 6006 ...............................................................5

Federal Rules of Bankruptcy Procedure 6006(d)......................................................4, 27

Federal Rules of Bankruptcy Procedure 9014 ...............................................................5

Local Bankruptcy Rules 6004-1 ..............................................................................1, 5

Local Bankruptcy Rules 9013-1(f) ................................................................................3

Local Bankruptcy Rules 9013-1(h) ...............................................................................3

**TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; SECURED CREDITORS; THE CREDITORS APPEARING ON THE LIST FILED IN ACCORDANCE WITH RULE 1007(D) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE; ALL ENTITIES KNOWN TO HAVE ASSERTED ANY INTERESTS IN OR UPON THE AUCTIONED ASSETS; AND PARTIES REQUESTING SPECIAL NOTICE:**

**PLEASE TAKE NOTICE THAT** Gospel Light Publications, the debtor and debtor in possession (the "Debtor") in the above-captioned bankruptcy case identified as Bankruptcy Case Number 9:15-bk-11856-PC (the "Bankruptcy Case"), hereby moves (the "Sale Motion") this Court for an order, pursuant to 11 U.S.C. §§ 363 and 365, Rules 2002 and 6004 of the Federal Rules of Bankruptcy Procedure (F.R.B.P.), and Rule 6004-1 of the Local Bankruptcy Rules, United States Bankruptcy Court for the Central District of California (L.B.R.), for approval of (i) the sale of substantially all the Debtor's assets (collectively referred to herein as the "Auctioned Assets"), as set forth in the asset opportunity summary attached as **Exhibit "A"** (the "Asset Summary"), the schedules of assets attached as **Exhibits "B-1"**, **"B-2"**, **"B-3"**, **"B-4"**, and **"B-5"** (collectively, the "Asset Schedules", and each individually, an "Asset Schedule") free and clear of liens, encumbrances, and interests; and (ii) the assumption, assignment, and sale of the executory contracts listed in the schedules attached as **Exhibits "C-1"**, **C-2"**, **"C-3"**, and **"C-4"** (collectively, the "Contracts Schedules", and each individually, a "Contract Schedule"), to the highest bidder that complies with the applicable procedures. Specifically, the Debtor seeks an order:

(a) authorizing the sale:

   1. of certain of the Auctioned Assets (the "Cook Purchased Assets") to purchaser David C Cook, an Illinois non-profit corporation ("Cook" or the "Purchaser"), pursuant to the "Asset Purchase Agreement" with Cook (the "Cook APA"), as set forth in the proposed order attached hereto as **Exhibit "D"** (the "Sale Order"), or to such other party making a higher and better

bid at the Auction, pursuant to the applicable agreement(s) with such Successful Bidder(s)[1] entered into in accordance with the Bid Procedures attached as **Exhibit "E"** (the "Bid Procedures"), free and clear of all liens, claims, encumbrances, or other interests pursuant to sections 363(b), (f), and (m) and 365 of the Bankruptcy Code, with such liens, claims, encumbrances, or other interests to attach to the sale proceeds of the Auctioned Assets with the same validity (or invalidity), priority, and perfection as existed immediately prior to such sale

2. of the remaining portion of the Auctioned Assets to the Successful Bidder(s), as set forth in the Sale Order, pursuant to the applicable agreement(s) with such Successful Bidder(s) entered into in accordance with the Bid Procedures free and clear of all liens, claims, encumbrances, or other interests pursuant to sections 363(b), (f), and (m) and 365 of the Bankruptcy Code, with such liens, claims, encumbrances, or other interests to attach to the sale proceeds with the same validity (or invalidity), priority, and perfection as existed immediately prior to such sale; and

(b) approving the assumption, assignment, cure, and sale of the Designated Contracts (as defined hereinbelow) under sections 363 and 365 of the Bankruptcy Code.

**PLEASE TAKE FURTHER NOTICE** that this Sale Motion is based on this Notice and Motion, the attached *Memorandum of Points and Authorities*, the *Declaration of Dave Thornton, Chief Executive Officer* filed concurrently herewith, the arguments of counsel, and other admissible evidence properly brought before the Court at or before the hearing(s) on this Sale Motion. In addition, the Debtor requests that the Court take judicial notice of all documents filed with the Court in this case.

---

[1] All capitalized terms not otherwise defined herein shall have the same meaning as in the Bid Procedures attached to the Sale Motion as **Exhibit "E"**.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to L.B.R. 9013-1(f), any opposition to the Sale Motion must be filed and served at least fourteen (14) days prior to the hearing on the Sale Motion.  Any opposition or other response to the Sale Motion must be a "complete written statement of all reasons in opposition thereto or in support, declarations and copies of all evidence on which the responding party intends to rely, and any responding memorandum of points and authorities."  L.B.R. 9013-(f).  Pursuant to L.B.R. 9013-1(h), a failure to timely file and serve responsive documents to the Sale Motion may be deemed to be consent to the relief requested herein.

**WHEREFORE,** the Debtor respectfully requests that the Court enter an order:

(1) Granting this Sale Motion in its entirety;

(2) Authorizing the Sale of the Cook Purchased Assets to the Purchaser pursuant to the Cook APA, attached hereto as **Exhibit "F"**, and/or to such other party making a higher and better bid at the Auction, pursuant to the applicable agreement(s) with such Successful Bidder(s) entered into in accordance with the Bid Procedures;

(3) Authorizing the Sale of the remaining portion of the Auctioned Assets to the Successful Bidder(s), pursuant to the applicable agreement(s) with such Successful Bidder(s) entered into in accordance with the Bid Procedures;

(4) Authorizing the Sale of the Auctioned Assets free and clear of liens, interests and encumbrances;

(5) Approving the assumption, assignment, cure and sale of the Designated Contracts;

(6) Finding that the Purchaser or other Successful Bidder(s) is/are a good-faith purchaser pursuant to 11 U.S.C. § 363(m);

///
///
///
///

3

1    (7) Waiving the stays imposed by F.R.B.P. 6004(h) and 6006(d); and

2    (8) Granting such other and further relief as this Court deems just and proper.

3
Dated:  September 29, 2015              **MARGULIES FAITH, LLP**
4

5                                       By:  _/s/ Craig G. Margulies_
6                                            CRAIG G. MARGULIES
                                             NINA Z. JAVAN
7                                            Attorneys for Gospel Light Publications,
                                             Chapter 11 Debtor and Debtor in
8                                            Possession

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## MEMORANDUM OF POINTS AND AUTHORITIES

### I.

### <u>JURISDICTION AND SUMMARY OF RELIEF REQUESTED</u>

This Court has jurisdiction to consider the Sale Motion[2] under 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A), (M) and (O).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.  By this Sale Motion, the Debtor requests entry of an order, pursuant to 11 U.S.C. §§ 105, 363 and 365, F.R.B.P. 2002, 6004, 6006, and 9014, and L.B.R. 6004-1, for approval of the sale of substantially all of the Debtor's assets (*i.e.*, the Auctioned Assets) to the Purchaser (as to the Cook Auctioned Assets) and/or to the Successful Bidder(s) and for approval of the sale, assignment, and assumption of the Designated Contracts.

### II.

### <u>GENERAL BACKGROUND</u>

The Debtor commenced this case by filing a voluntary petition for relief under Chapter 11 of the Bankruptcy Code on August 7, 2015 (the "<u>Petition Date</u>"). The Debtor continues to carry out its business operations and manage its financial affairs as a debtor in possession pursuant to 11 U.S.C. §§ 1107 and 1108. No trustee, examiner, or committee has been appointed in the Bankruptcy Case.

### III.

### <u>STATEMENT OF FACTS</u>

### A.    The Debtor and its Business Operations

Founded in 1933, the Debtor is a mid-market Christian media company specializing in the production of print and digital media educational resources to meet the needs of church leaders throughout the world.  The Debtor is particularly well-known for its high-quality Vacation Bible School and Sunday School curriculum materials.  The

---

[2] All capitalized terms not otherwise defined herein shall have the same meaning as in the Bid Procedures Motion to which this memorandum of points and authorities is annexed, the Bid Procedures, the Asset Purchase Agreement, or the Cook APA, as applicable.

Debtor serves approximately 14,000 customers per year, through a combination of direct sales (via website and phone orders) and distributors.   A large portion of these customers are churches and schools.

The Debtor operates out of leased offices located at 1923 Eastman Avenue, Ventura, California 93003 (the "Offices") which it has occupied since February 2015.  As of the Petition Date, the Debtor has trimmed its head count to 14 employees, some of whom have been with the Debtor since the 1980s.  The Debtor's employees handle the Debtor's customer service, sales, marketing, and operations functions.

The Debtor's fulfillment and warehousing needs are met offsite by a third party, R.R. Donnelly & Sons ("RRD").  RRD provides warehousing, assembly and distribution services to the Debtor from a facility in Appleton, Wisconsin (the "Warehouse").  RRD also provides offsite printing services to the Debtor.

The Debtor's most significant assets are its Sunday School Curriculum (the "Sunday School Asset") [3], its Vacation Bible School Curriculum (the "VBS Asset")[4], and its Church Ministry Resource Line (the "Ministry Asset").  The Sunday School Asset operates on a subscription model, with customers dependent on receiving new materials every three (3) months.  The materials for the next shipment of the Sunday School Asset arrived in the Warehouse at the end of July 2015, with shipment of the assembled materials to customers estimated to be completed by the end of August 2015.  Although it does not operate under the same model as the Sunday School Asset, customers of the Ministry Asset are also dependent upon continuous services and the availability of resources provided by the Debtor.

///

///

_____

[3]  The Sunday School Asset had 4,220 direct customers in 2014 and generated total net revenue of $3,664,125.

[4]  The VBS Asset, which has impacted the lives of more than sixty-five million children since 1952, had 4,427 direct customers in 2014 and generated $2,055,396.00 in total net revenue.

**B.    Events Leading to Bankruptcy**

A number of unanticipated occurrences during the last nine months, combined with a long term slowdown in the Christian publishing market, led to the Debtor's need for Chapter 11 relief.   Prior to December of 2014, Crestmark Bank ("Crestmark") provided the Debtor with working capital ranging from $1,000,000.00 to $3,000,000.00 annually.   In or around early November 2014, Crestmark notified the Debtor that it did not believe the Debtor would be able to satisfy certain loan covenants, which included retaining a $1,000,000.00 cash balance at all times, and provided the Debtor with notice that Crestmark would no longer provide working capital effective January 2015.   At that time, the Debtor needed to find an alternate source of working capital to pay fulfillment invoices related to its Vacation Bible School line which were coming due in January 2015.

In December of 2014, the Debtor and Super G Funding, LLC ("Super G") entered into a short-term financing agreement whereby Super G provided the Debtor with a business loan in the amount of $1,200,000.00 (the "Super G Loan").   The Super G Loan allowed the Debtor to finalize the January 2015 production of the Vacation Bible School publication.

Shortly after entering into the Super G Loan, one of the Debtor's largest customers, Family Christian Stores, filed a Chapter 11 bankruptcy petition on February 11, 2015.[5]   As a result of the Family Christian Stores' bankruptcy, the Debtor did not receive approximately $143,000.00 in expected income, which it was forced to write off.

In addition to the loss of the Family Christian Stores revenue, an issue with the Debtor's web developer also came to a head in February of 2015.   In October of 2014, the Debtor retained Bit-Wizards Information Technology Solutions, Inc. ("Bit-Wizards") to

---

[5] This case is pending before the United States Bankruptcy Court for the Western District of Michigan (Grand Rapids) as In re Family Christian, LLC, Case Number 15-00643-jtg (jointly administered with In re Family Christian Holding, LLC, Case Number 15-00642 and In re FCS Giftco, LLC, Case Number 12-00644)

design a new, responsive website for the Debtor using a different software platform. Bit-Wizards originally estimated a project cost of approximately $160,000.00 and a projected "Go-Live" date for the new site of January 1, 2015. However, the new site was not deployed until February 14, 2015, by which time Bit-Wizards had billed almost $300,000.00, which was significantly over budget and more than the Debtor had anticipated. Further, the site continued to experience difficulties after deployment which, combined with the delayed launch, resulted in an estimated loss of $120,000.00 of anticipated revenue during the period from January 2015 to June 2015.[6]

Finally, in late April 2015, Insperity, the Debtor's employment services provider, changed the terms of the agreement with the Debtor by requiring the Debtor to begin pre-paying for payroll. This unanticipated modification to the agreement with Insperity further harmed the Debtor's cash flow by necessitating an immediate payment of $85,000.

The combination of the foregoing events dropped the Debtor's cash balance in April 2015 to the point that it had to default on its payments under the Super G Loan. The Debtor was also unable to make certain payments under its long term obligation to its warehouse and fulfillment company, RRD. With the slowdown in the market for Christian publishing, the Debtor did not foresee a means of continuing to operate under its current business model. Thus, by late April 2015, the Debtor began actively exploring a liquidation strategy in order to maximize the value of its assets for the benefit of creditors.

## C.    Pre-Petition Liquidation Efforts

The Debtor has been actively involved in efforts to liquidate its various assets over the last 8 months. In December 2014, the Debtor's board of directors authorized its Chief Executive Officer, Dave Thornton ("Mr. Thornton"), to explore the sale of the

---

[6] Sales through the website are particularly important to the Debtor's cash flow since they are largely credit card sales, which result in immediate payment of the amounts due, rather than payment on credit terms (*e.g.,* 30-day invoicing).

1  Debtor's membership interest in ZDL Holdings, LLC, a North Carolina Corporation

2  ("ZDL").    ZDL does business in China publishing Christian literature and providing

3  consulting services.  The Debtor owns a sixty-three percent (63%) membership interest

4  in ZDL (the "ZDL Asset").

5         Mr. Thornton approached multiple Christian publishers[7] that expressed an interest

6  in exploring this business opportunity.  Although a pre-petition sale of the ZDL Asset

7  could not be finalized, the Debtor was able to enter into an agreement (the "ZDL APA")

8  to sell the ZDL Asset to ZDL's thirty-seven percent (37%) co-owner, Pacific Resources

9  International, LLC ("PRI").   Pursuant to the ZDL APA, which contemplates the instant

10 Bankruptcy Case, PRI will purchase the ZDL Asset for a total purchase price of

11 $175,000.00 (the "ZDL Purchase Price").  Of the ZDL Purchase Price, $100,000.00 has

12 already been paid to the Debtor as a good faith payment, and the remaining $75,000.00

13 is to be paid at closing.  The Debtor sought approval of the ZDL APA pursuant to a

14 noticed motion under 11 U.S.C. § 363 (Dkt. No. 9), with the auction and sale hearing

15 held September 22, 2015.   The ZDL APA was approved by a court order entered

16 September 24, 2015.

17        After the impact of the Family Christian Stores bankruptcy case, and once the

18 difficulty in obtaining future working capital became apparent, in March 2015, the

19 Debtor's board of directors authorized Mr. Thornton to pursue additional asset sales.

20 From March through July of 2015, Mr. Thornton marketed the Debtor's assets by

21 approaching all of the large Christian publishing companies to explore their interest in a

22 purchase of some or all of the remaining assets.  Beginning in April 2015, the Debtor

23 engaged in serious talks with a potential purchaser for the sale of substantially all the

24 Debtor's remaining assets.[8]  Although the Debtor ultimately received an offer from the

25

26      [7] Due to Non-Disclosure Agreements signed by the various parties, the specific companies
approached and/or whom seriously explored the possibility of purchase of the ZDL Asset are not identified
by name here.

27      [8] Due to a Non-Disclosure Agreement signed by the Debtor, this potential purchaser is not
identified by name here.

28

potential purchaser in June 2015, it was determined both that the purchaser would not be able to complete its due diligence within a reasonable timeline, and that a sale of the Debtor's assets in smaller parcels would result in a greater return.  Thus, since mid-June 2015, the Debtor has solicited interest from other parties under an asset segregation strategy.  While none of these parties agreed to sign an asset purchase agreement prior to the instant bankruptcy filing, it is believed that most would be active bidders in the proposed Auction.

## D.    The Debtor's Future Plans

Through this Bankruptcy Case, the Debtor intends to operate its business to maintain the value of its assets while pursuing the sale of substantially all its assets.  The value of the Debtor's assets depends on the Debtor remaining a going concern through the Debtor's various sale cycles. In particular, the Sunday School Asset would be detrimentally impacted if the Debtor did not maintain its operations, as it is structured as a subscription model, with the most recent large shipment departing the Warehouse throughout August 2015.  If the Debtor were to discontinue business operations and close its doors, customers previously purchasing the Sunday School Asset would immediately seek alternate providers of such services and materials, thus diminishing the saleable value of the Sunday School Asset to the mere liquidation value of any existing inventory.[9]

While continuing operations as a debtor in possession, the Debtor will continue to market its remaining assets, which it intends to do through its proposed employment of BraunCo, Inc. ("Braun" or the "Auctioneer") as the Debtor's auctioneer.[10]   The Debtor intends to propose a liquidating Chapter 11 Plan, while selling certain assets in the near-

---

[9] The Debtor estimates that this would reduce the value of the Sunday School Assets to 5-10% of their going concern value.

[10] The Debtor is seeking court authority to employ Braun, pursuant to 11 U.S.C. §§ 327 and 328 as part of the "Motion for Entry of an Order: (1) Authorizing Employment of BraunCo, Inc. as Auctioneer; (2) Approving Bid Procedures for the Sale and Auction of Assets; (3) Approving the Form and Notices of the Proposed Sale and Auction; and (4) Scheduling an Auction and Hearing to Consider the Sale" (the "Bid Procedures Motion"), which has been concurrently filed with the Sale Motion.

1  term through Section 363 sales.

2    **E.    The Proposed Sale**

3    The Debtor is proposing to substantially all of its (*i.e.*, the Auctioned Assets).  The

4  Auctioned Assets will be sold free and clear of all liens, claims, rights, interests, and

5  encumbrances in accordance with section 363(b) and (f) of the Bankruptcy Code.

6  Outside of a plan, the Debtor believes that the consummation of the Sale to the

7  Purchaser and/or one or more Successful Bidders will provide the Debtor and its

8  creditors and other stakeholders with the best opportunity possible for maximizing value

9  by realizing upon the Auctioned Assets through a Sale as a going concern, subject to

10  further marketing efforts and consistent with the Bid Procedures.

11    Specifically, the Debtor proposes to sell the Auctioned Assets in the following

12  packages:

13    1. Package 1 (the "Sunday School Package"):

14      a. The Sunday School Curriculum Asset, as described in pages 3 through 5 of

15        the Asset Summary and in the Asset Schedule attached as **Exhibit "B-1"**,

16        and which includes the Assumed Contracts attached as **Exhibit "C-1"** (*i.e.*,

17        the Sunday School Asset);

18      b. Inventory for current and future quarters of undated Sunday School

19        material, as listed on page 5 of the Asset Summary (the "Sunday School

20        Inventory");

21      c. The Church Ministry Resources Asset, as described on page 7 of the Asset

22        Summary and in the Asset Schedule attached as **Exhibit "B-2"**, and which

23        includes the Assumed Contracts attached as **Exhibit "C-2"** (*i.e.*, the

24        Ministry Asset);

25      d. Inventory of Church Ministry Resources, as listed on page 7 of the Asset

26        Summary (the "Ministry Resource Inventory")

27

28

2. <u>Package 2</u>: The Vacation Bible School Asset, as described on page 6 of the Asset Summary and in the Asset Schedule attached as **<u>Exhibit "B-3"</u>**, and which includes the Assumed Contracts attached as **<u>Exhibit "C-3"</u>** (*i.e.*, the VBS Asset);

3. <u>Package 3 (the "WTB Package")</u>:

    a. The "What the Bible is all About" Asset, as described on page 8 of the Asset Summary and in the Asset Schedule attached as **<u>Exhibit "B-4"</u>**, and which includes the Assumed Contracts attached as **<u>Exhibit "C-4</u>** (the "<u>WTB Asset</u>"); and

    b. Inventory of "What the Bible is all About", as listed on page 8 of the Asset Summary (the "<u>WTB Inventory</u>");

4. <u>Package 4</u>: Inventory for past Vacation Bible School programs, as listed on page 6 of the Asset Summary (the "<u>VBS Inventory</u>"); and

5. <u>Package 5</u>: Equipment and Furniture, as listed in the Asset Schedule attached as **<u>Exhibit "B-5"</u>** (the "<u>FFE</u>").

**F.    The Proposed Sale to Cook**

Cook and the Debtor have entered into an "Asset Purchase Agreement" (*i.e.*, the "<u>Cook APA</u>", attached as **<u>Exhibit "D"</u>**) for the purchase of the Sunday School Package and the WTB Package (i.e., the "<u>Cook Purchased Assets</u>") for a total purchase price of $1,150,000.00 (the "<u>Cook Purchase Price</u>").  The following are the material terms of the proposed Sale to the Purchaser under the Cook APA:

    **(i)    Purchase Price:** The Purchase Price shall consist of the payment by the Purchaser of $1,150,000.00 U.S. Dollars in immediately available funds transmitted via wire transfer.  The Purchaser will deposit the full purchase price into escrow within two (2) business days of the execution of the Cook APA.  The Cook Purchase Price is allocated as follows: $1,100,000.00 for the Sunday School Package, and $50,000.00 for the WTB Package.

1    **(ii)    Purchased Assets:** The Sunday School Package and the WTB
2    Package.

3    **(iii)    Payment of Cure Amounts:** The Purchaser shall pay any cure
4    amounts up to a total (aggregate) of $16,000.00

5    **(iv)    Other Terms:** All other terms are disclosed in the Cook APA attached
6    as **Exhibit "D"**.

7    **G.    Auction Terms, Sale Date, and Methodology**

8    The Debtor is proposing to sell substantially all of its assets in the Auction.  The

9    Auctioned Assets will be sold free and clear of all liens, claims, rights, interests and

10   encumbrances whatsoever, other than liabilities for future performance under Designated

11   Contracts,[11] in accordance with section 363(b) and (f) of the Bankruptcy Code, with all

12   then-existing liens, claims, rights, interests and encumbrances to attach to the net

13   proceeds of the proposed Sale with the same validity, enforceability, and priority, if any,

14   as existed with respect to the Auctioned Assets as of the date of the commencement of

15   the Bankruptcy Case. Outside of a plan, the Debtor believes that the consummation of

16   the Sale to one or more Successful Bidders will provide the Debtor and its creditors and

17   other stakeholders with the best opportunity possible for maximizing value by realizing

18   upon the Auctioned Assets through a Sale as a going concern.

19   The Debtor will commence a thorough marketing process, with the assistance of

20   its auctioneer, Braun, for the Auctioned Assets following entry of an order approving the

21   Bid Procedures attached as **Exhibit "D"**, which are summarized as follows:[12]

22   ///

23   ///

24

25   [11] Designated Contracts are those executory contracts listed in the applicable Contract Schedule,
26   which the Debtor has designated as an executory contract which the Debtor intends to assume and assign
     as part of the sale to the Successful Bidder for any one of the Auctioned Assets.
27   [12] Approval of the Bid Procedures is being sought through the Bid Procedures Motion.  The
     proposed Bid Procedures are summarized here with informational purposes, and not for the purpose of
     seeking any relief with respect to the Bid Procedures themselves.

28

(a) Participation Requirements

In order to participate in the bidding process and to otherwise be considered for any purpose hereunder, a person interested in the Auctioned Assets (a "Potential Bidder") must first deliver (unless previously delivered) to the Debtor and its counsel an executed confidentiality agreement in form and substance acceptable to the Debtor and its counsel and proof of ability to perform, which should include, *inter alia*, the Potential Bidder's current financial statements (audited if they exist), contact names and numbers for verification of financing sources, evidence of the Potential Bidder's internal resources and proof of any debt or equity funding commitments that are needed to close the contemplated transaction, any such other form of financial disclosure or credit-quality support information or enhancement reasonably acceptable to the Debtor demonstrating that such Potential Bidder has the ability to close the contemplated transaction, and other such documentation as the Debtor may reasonably request.  At the Debtor's discretion, the Debtor, with the assistance of the Auctioneer, may determine that a Potential Bidder interested in bidding only on the FFE need not provide a confidentiality agreement and/or documentation evidencing proof of ability to perform in order to participate in the Auction, except as otherwise specified in the Bid Procedures and the Bid Procedures Motion.

(b) Designation as Qualified Bidder

A "Qualified Bidder" is a Potential Bidder that delivers the documents described above, unless excepted from such requirements, and that the Debtor determines is (i) reasonably likely to submit a *bona fide* offer that would result in greater cash value being received for the benefit of the Debtor's creditors than under the Cook APA with respect to the Cook Purchased Assets; (ii) reasonably likely to submit a *bona fide* offer that would result in sufficient cash value being received for the benefit of the Debtor's creditors with respect to the Auctioned Assets other than the Cook Purchased Assets; and (iii) able to consummate a sale if selected as a Successful Bidder.  Upon the receipt, from a Potential Bidder, of the information required (unless excepted from such requirements), the Debtor shall determine, with the assistance of the Auctioneer, but in its sole discretion, whether a

1   Potential Bidder is a Qualified Bidder and will notify the Potential Bidder regarding that

2   determination.   The Purchaser (together with any assigns) is a Qualified Bidder and is

3   deemed to satisfy all Bid Requirements (hereinafter defined).

4       (c) Access to Due Diligence Materials

5       The Debtor will provide Potential Bidders with reasonable access to its books,

6   records, facilities, key personnel, officers, accountants and legal counsel for the purpose

7   of conducting due diligence. The Debtor shall not be required to provide confidential or

8   proprietary information to a Potential Bidder if the Debtor believes that such disclosure

9   would be detrimental to the interests of the Debtor.   Only Potential Bidders that execute

10  and deliver a Confidentiality Agreement are eligible to receive due diligence access or

11  additional non-public information.[13]   If the Debtor determines that a Potential Bidder that

12  has satisfied the Participation Requirements does not constitute a Qualified Bidder, then

13  such Potential Bidder's right to receive due diligence access or additional non-public

14  information shall terminate.    The Debtor will designate an employee or other

15  representative to coordinate all reasonable requests for additional information and due

16  diligence access from such Qualified Bidders.

17      (d) Due Diligence From Bidders

18      Each Potential Bidder and Qualified Bidder (collectively, a "Bidder") shall comply

19  with all reasonable requests for additional information and due diligence access by the

20  Debtor or its advisors regarding such Bidder and its contemplated transaction ("Bidder

21  Related Information").   Failure by a Potential Bidder to comply with requests for additional

22  information and due diligence access will be a basis for the Debtor to determine that the

23  Potential Bidder is not a Qualified Bidder.   Unless the applicable Bidder consents to the

24  Bidder Related Information being provided to other parties in interest, only the Debtor and

25  its counsel and advisors will be provided with the Bidder Related Information.

26  _____

27      [13] Access to due diligence materials will require execution of a Confidentiality Agreement even for
    those Potential Bidders interested in bidding only on the FFE.

28

1    (e) Bidding Process

2    The Debtor and its advisors, with the assistance of the Auctioneer, shall: (i)

3    determine whether a Potential Bidder is a Qualified Bidder; (ii) coordinate the efforts of

4    Bidders in conducting their due diligence investigations, as permitted by the provisions

5    above; (iii) receive offers from Qualified Bidders; and (iv) negotiate any offers made to

6    purchase the Auctioned Assets, or any one of them, (collectively, the "Bidding Process").

7    The Debtor shall have the right to adopt such other rules for the Bidding Process

8    (including rules that may depart from those set forth herein) that will better promote the

9    goals of the Bidding Process.

10    1.  Bid Deadline

11    The Debtor proposes that the deadline for submitting bids by a Qualified Bidder be

12    **October 23, 2015 at 2:00 p.m. PST** (the "Bid Deadline"), or such other date as

13    determined by the Debtor.   The Bid Deadline shall not apply to Qualified Bidders

14    interested in bidding only on the FFE.

15    2.  Bid Requirements

16    To be eligible to participate in the Auction, each Bid and each Qualified Bidder

17    submitting such a Bid must be determined, by the Debtor, to satisfy each of the following

18    conditions (the "Bid Requirements"):

19    (i)    The maker of each Bid, other than the Purchaser,[14] must submit a deposit

20    (the "Registration Deposit") in the form of a certified check or cash payable

21    to the order of the Debtor in an amount equal to the following no later than

22    **October 23, 2015 at 2:00 p.m. PST** (the "Registration Deposit Deadline"):

23    ///

24    ///

25    ///

26    _____

27    [14] The Cook APA calls for a deposit of the full Cook Purchase Price within two (2) days after
execution of the Cook APA.

28

| Asset Package | Amount of Deposit |
| --- | --- |
| Package 1: The Sunday School Package | $100,000.00 in cash |
| Package 2: The VBS Asset | $20,000.00 in cash |
| Package 3: The WTB Package | $20,000.00 in cash |
| Package 4: The VBS Inventory | $20,000.00 in cash |
| Package 5: The FFE | $10,000.00 in cash |

(ii)    The consideration proposed by the Bid may include only cash and/or other consideration acceptable to the Debtor, with the exception that any Bid on the FFE must be all cash;

(iii)    With respect to the Cook Purchased Assets, the aggregate consideration must equal or exceed the following, which is comprised of the sum of the Purchase Price, plus a three percent (3%) Breakup Fee and an overbid premium (the "Initial Overbid"):

| Asset Package | Minimum Bid Amount |
| --- | --- |
| Package 1: The Sunday School Package | $1,210,000.00 |
| Package 3: The WTB Package | $55,000.00 |

(iv)    A Bid must be irrevocable until the earlier of (a) closing of the transaction with the Successful Bidder, or (b) the date that the Sale Order has become final and non-appealable (the "Termination Date");

(v)    With respect to the Cook Purchased Assets, the Bid must be on terms that, in the Debtor's business judgment, are substantially the same or better than the terms of the Cook APA, attached hereto as **Exhibit "F"**, and must include an executed agreement pursuant to which the Qualified Bidder proposes to effectuate the contemplated transaction (the "Contemplated Transaction Documents"), together with a copy of the Cook APA marked to show all changes requested by the Bidder;

(vi)    With respect to the remaining Auctioned Assets other than the FFE, a Bid must be on terms that, in the Debtor's business judgment, are substantially consistent with the template APA attached to the Bid Procedures Motion as **Exhibit "H"**.

(vii)   For all Auctioned Assets other than the FFE, the Contemplated Transaction Documents must include a commitment to close as soon as practicable after the date on which the Sale Order becomes final and non-appealable but no later than any Closing Date set forth in the Cook APA;

(viii)  As to the Cook Purchased Assets, a Bid may not be conditioned on obtaining financing or any internal approval or otherwise be subject to contingencies more burdensome than those in the Cook APA, unless the Debtor in its discretion otherwise agrees, but may be subject to the accuracy in all material respects at the closing of specified representations and warranties at or before closing or the satisfaction in all material respects at the closing of specified conditions, none of which shall be more burdensome than those set forth in the Cook APA;

(ix)    As to the remaining Auctioned Assets other than the FFE, a Bid may not be conditioned on obtaining financing or any internal approval or otherwise be subject to contingencies, unless the Debtor in its discretion otherwise agrees, but may be subject to the accuracy in all material respects at the closing of specified representations and warranties at or before closing or the satisfaction in all material respects at the closing of specified conditions.

(x)     A Bid as to the FFE must not be conditioned on obtaining financing or any internal approval or otherwise be subject to contingencies and must be an all cash bid.  Further, any Bid as to the FFE must acknowledge that transfer of ownership of the FFE will occur on a date to be determined by the Debtor, but no earlier than November 30, 2015, and no later than December

20, 2015, and must be willing to accept the FFE on an "as-is, where-is basis" as of the date of transfer of ownership.

(xi) A Bid must contain written evidence of a commitment for financing, or other evidence of the ability to consummate the sale satisfactory to the Debtor, with appropriate contact information for such financing sources; and

(xii) A Bid may not request or entitle the Qualified Bidder to any break-up fee (with the exception that the Purchaser is entitled to a three percent (3%) breakup fee under the Cook APA), termination fee, expense reimbursement or similar type of payment, and by submitting a Bid, a Bidder shall be deemed to waive the right to pursue a substantial contribution claim under section 503 of the Bankruptcy Code related in any way to the submission of its Bid or the Bid Procedures.

With respect to the Auctioned Assets other than the FFE, a Bid received from a Qualified Bidder before the Bid Deadline that meets the above requirements and that satisfies the Bid Deadline requirement above shall constitute a "Qualified Bid," if the Debtor believes that such Bid would be consummated if selected as the Successful Bid. With respect to the FFE, a Bid received from a Qualified Bidder that meets the above requirements shall constitute a "Qualified Bid," if the Debtor believes that such Bid would be consummated if selected as the Successful Bid.

In the event that any Potential Bidder is determined by the Debtor not to be a Qualified Bidder, the Potential Bidder shall be refunded its Registration Deposit on or before the date that is seven (7) days after the entry of the Sale Order. The Debtor shall have the right to reject any and all bids that it believes do not comply with the Bid Procedures. For purposes hereof, the Cook APA shall constitute a Qualified Bid and the Purchaser (together with any assigns) shall be deemed to be a Qualified Bidder that has satisfied all Bid Requirements.

///

///

(h) Auction

The Debtor will conduct an auction (the "<u>Auction</u>") to determine the highest and best bid with respect to the Auctioned Assets in the event that there is at least one Qualified Bidder in addition to the Purchaser.  Notwithstanding the foregoing and any other provision herein, the Debtor reserves the right to cancel the Auction and seek to move forward with a private sale.  The Auction will commence at **12:00 p.m. PST on October 27, 2015** at the offices of the Debtor at 1923 Eastman Avenue, Ste. 200, Ventura, California 93003, or such other location as determined by the Debtor.

With respect to the Auctioned Assets other than the FFE, no later than **October 23, 2015 at 6:00 p.m. PST**, the Debtor will notify all Qualified Bidders of the highest and best Qualified Bid submitted by the Bid Deadline, as determined by the Debtor in its discretion, as to each of the Auctioned Assets other than the FFE (the "<u>Baseline Bid</u>"), and provide copies of all submitted bids to all Qualified Bidders (excluding any Bidder Confidential Information).  If no higher and better offer is obtained at the Auction, then the Purchaser will be deemed the Successful Bidder as to the Cook Purchased Assets, the Cook APA will be the Successful Bid as to the Cook Purchased Assets, and, at the Sale Hearing, the Debtor will seek approval of and authority to consummate the Sale contemplated by the Cook APA.  As to the Auctioned Assets other than the Cook Purchased Assets, the highest and best Qualified Bid submitted prior to the close of bidding shall be deemed the Successful Bid as to that/those asset/s, and the Debtor will seek approval of, and authority to, consummate the Sale(s) contemplated by the Successful Bid(s).

(i) <u>Sale Hearing</u>

The Sale Hearing shall be conducted by the Bankruptcy Court no later than October 28, 2015.

**H.    Assumption, Assignment, and Sale of Designated Contracts**

The executory contracts listed in the Contract Schedules are Designated Contracts which have been selected by the Debtor for assumption, assignment, and sale

along with the related Auctioned Asset (*e.g.*, the Designated Contracts related to the VBS Asset have been selected by the Debtor for assumption, assignment and sale along with the VBS Asset).    The Debtor will file and serve on the affected nondebtor counterparties to the Designated Contracts (the "Counterparties") a schedule of Designated Contracts and proposed cure amounts, if any (the "Cure Notice"), no later than twenty-one (21) days prior to the Sale Hearing (as defined in the Bid Procedures), and Counterparties will have an opportunity to object to such proposed assumption and/or cure amounts as provided in the Bid Procedures Order.    A schedule showing the cure amounts that are to accompany the Cure Notice is attached as **Exhibit "G"**.

**IV.**

**ARGUMENT**

**A. The Debtor's Proposed Sale of the Auctioned Assets Should be Approved**

A debtor, after notice and a hearing, may use, sell, or lease property, other than in the ordinary course of business. 11 U.S.C. § 363(b)(1).    A debtor's application of its sound business judgment in the use, sale, or lease of property is subject to great judicial deference.  See, e.g., In re Moore, 110 B.R. 924 (Bankr. C.D. Cal. 1990); In re Canyon Partnership, 55 B.R. 520 (Bankr. S.D. Cal. 1985); see also Walter v. Sunwest Bank (In re Walter), 83 B.R. 14, 19-20 (B.A.P. 9th Cir. 1988) ("[T]here must be some articulated business justification for using, selling, or leasing the property outside the ordinary course of business . . . whether the proffered business justification is sufficient depends on the facts of the case.    As the Second Circuit held in *Lionel*, the bankruptcy judge should consider all salient factors pertaining to the proceeding and, accordingly, act to further the diverse interests of the debtor, creditors and equity holders, alike.").

In interpreting section 363(b)(1) of the Bankruptcy Code, courts have held that a transaction involving property of the estate generally should be approved where the debtor or trustee can demonstrate "some articulated business justification for using, selling, or leasing property outside of the ordinary course of business." In re Continental

1   Airlines, Inc., 780 F.2d 1223, 1226 (5th Cir. 1986); accord In re Lionel Corp., 722 F.2d

2   1063, 1071 (2d Cir. 1983); *Walter*, 83 B.R. at 19-20; In re Curlew Valley Assocs., 14 B.R.

3   506, 513-14 (Bankr. D. Utah 1981); Meyers v. Martin (In re Martin), 91 F.3d 389, 395 (3d

4   Cir. 1996) (approval where a sound business purpose exists).   Among other factors,

5   courts should consider the consideration to be paid, the financial condition and needs of

6   the debtor, the qualifications of the buyer, and whether a risk exists that the assets

7   proposed to be sold would decline in value if left in the debtor's possession.  See Equity

8   Funding Corp. of Am. v. Fin. Assocs. (In re Equity Funding Corp.), 492 F.2d 793, 794 (9th

9   Cir. 1974) (affirming trial court's finding that the proposed sale of the debtor's assets

10  would be in the best interest of the estate in light of impending deterioration of market

11  value of debtor's assets).

12        It is the Debtor's business judgment that, after considering potential alternatives,

13  the proposed Sale of the Auctioned Assets is in the best interest of the Debtor, the Estate,

14  and its creditors and stakeholders.  The Debtor has determined that it cannot continue to

15  operate long-term, thus necessitating liquidation in a relatively expeditious fashion.  It has

16  further determined that the sale of the Auctioned Assets as a going concern, and through

17  the Auction process, is likely to obtain the highest return possible for the estate and its

18  creditors under the circumstances.  Additionally, the Debtor believes that the proposed

19  sale of the Cook Purchased Assets to Cook on the terms in the Cook APA is in the

20  Estate's best interest, and that the Cook Purchase Price represents a fair and reasonable

21  price for the Cook Purchased Assets.  The Debtor also believes that the Auctioned Assets

22  will garner more when segregated into the five (5) different component asset packages.

23  Overall, the proposed Sale's benefits greatly exceed those of any liquidation which would

24  lump the Auctioned Assets into a larger parcel of assets to be sold.  The proposed Sale is

25  supported by sound business reasons and is in the best interest of the Debtor and its

26  Estate.

27

28

**B. The Sale of the Auctioned Assets Free and Clear of Liens, Claims, Encumbrances and Interests Pursuant to 11 U.S.C. § 363(f) Should be Approved**

The Debtor requests that the Court approve the sale of the Auctioned Assets free and clear of all liens, claims, encumbrances and interests (collectively, the "Interests"), to the extent that any exist, with any such Interests to attach to the sale proceeds with the same validity, enforceability, and priority, if any, as existed with respect to the each of the Auctioned Assets as of the Petition Date.  Section 363(f) of the Bankruptcy Code expressly authorizes a debtor to sell property outside the ordinary course of business "free and clear of any interest in such property of an entity" if any one of the five following conditions is met:

1. applicable non-bankruptcy law permits sale of such property free and clear of such interest;

2. such entity consents;

3. such interest is a lien and the price at which such property is to be sold is greater than the aggregate value of all liens on such property; and

4. such interest is in bona fide dispute; or

5. such entity could be compelled, in a legal or equitable proceeding, to accept a money satisfaction of such interest.

11 U.S.C. § 363(f).  As section 363(f) of the Bankruptcy Code is written in the disjunctive, any one of these five conditions provides authority to sell the Auctioned Assets free and clear of liens.  See Citicorp Homeowners Servs., Inc. v. Elliot (In re Elliot), 94 B.R. 343, 345 (E.D. Pa. 1988).

Under section 363(f)(2) of the Bankruptcy Code, a debtor may sell estate property free and clear of liens, claims, interests, and encumbrances if the entity asserting the interest consents.  Super G and RRD are the only entities asserting security interests in the Auctioned Assets.  Super G consents to the proposed Auction, and RRD's purported lien is in bona fide dispute.  However, the Debtor and RRD are in the process of resolving

this dispute, and may come to a settlement shortly, such that RRD may ultimately consent to the proposed Auction.  Further, to the extent that any other party asserting an Interest receives notice of the Sale Motion and does not file a written objection hereto, such party should be deemed to have consented to the proposed Sale of the Auctioned Assets free and clear of its asserted Interest(s).  See In re Channel One Communications, Inc., 117 B.R. 493, 496 (Bankr. E.D. Mo. 1990).

In all events, the Debtor submits that any potential Interest will satisfy at least one of the five conditions of section 363(f) of the Bankruptcy Code, and that any such Interest will be adequately protected by either being paid in full at the time of closing, or by having it attach to the net proceeds of the sale, subject to any claims and defenses the Debtor may possess with respect thereto. The Debtor has served or will serve any purported Interest holders with notice of the Bid Procedures Motion and the Sale Motion, and will serve appropriate notice of any sale or order approving the sale.

In sum, this Court should approve the sale of the Auctioned Assets to the Purchaser and/or any other Successful Bidder(s) free and clear of Interests under Bankruptcy Code section 363(f), and any potential claimants should be compelled to look exclusively to the proceeds of the sale(s) for satisfaction of their claims.

**C. The Debtor Should Be Authorized to Assume, Assign and Sell the Designated Contracts to the Purchaser and/or Other Successful Bidder(s)**

The Debtor requests, pursuant to sections 363 and 365 of the Bankruptcy Code, authority to assume, assign and sell the estate's interests in the Designated Contracts and/or any one of them, to the Purchaser and/or any other Successful Bidder(s), subject to payment of the cure amount designated for each such Designated Contract on the Cure Notice and any adequate assurance of future performance which the Court may order a Successful Bidder to provide upon the request of a party in interest.  The Debtor further requests that the order approving the proposed sale provides that the Designated Contracts, and/or any one of them, will be assigned and sold to, and remain in full force

and effect for the benefit of, the Purchaser and/or any other Successful Bidder(s), notwithstanding any provisions therein, including those described in sections 365(b)(2) and (f)(1) and (3) of the Bankruptcy Code, that prohibit such assignment.

The Bankruptcy Code provides, in pertinent part, that:

> The trustee may assign an executory contract or unexpired lease of the debtor only if –
>
> (A) the trustee assumes such contract or lease in accordance with the provisions of this section; and
>
> (B) adequate assurance of future performance by the assignee of such contract or lease is provided, whether or not there has been a default in such contract or lease.

11 U.S.C. § 365(f)(2). A debtor "subject to the court's approval, may assume or reject any executory contract or unexpired lease of the debtor." 11 U.S.C. § 365(a).

Section 365(b)(1) of the Bankruptcy Code, in turn, codifies the requirements for assuming an unexpired lease or executory contract of a debtor, providing in relevant part that:

> (b)(1) If there has been a default in an executory contract or unexpired lease of the debtor, the trustee may not assume such contract or lease unless, at the time of assumption of such contract or lease, the trustee –
>
> (A) cures, or provides adequate assurance that the trustee will promptly cure, such default ….;
>
> (B) compensates, or provides adequate assurance that the trustee will promptly compensate, a party other than the debtor to such contract or lease, for any actual pecuniary loss to such party resulting from such default; and
>
> (C) provides adequate assurance of future performance under such contract or lease.

11 U.S.C. § 365(b)(1). Although section 365 of the Bankruptcy Code does not set forth standards for courts to apply in determining whether to approve a decision to assume an executory contract, courts have consistently applied a "business judgment" test when reviewing such a decision. See, e.g., Group of Institutional Investors v. Chicago, Milwaukee, St. Paul & Pacific Railroad Co., 318 U.S. 523, 550 (1953); In re Talco, Inc., 558 F.2d 1369, 1173 (10th Cir. 1977).  A trustee satisfies the "business judgment" test when he or she determines, in good faith, that assumption of an executory contract will benefit the estate. In re FCX, Inc., 60 B.R. 405, 411 (Bankr. E.D.N.Y. 1986). The assumption and assignment of the Designated Contracts will benefit the Estate as scuh assumption and assignment will be part of a sale of the Auctioned Assets, which derive a majority of their value from the associated intellectual property encompassed by the respective Designated Contracts.  The sale of the Auctioned Assets is expected to yield substantial proceeds for the Estate, as well as minimizing unsecured claims based on rejection of contracts.

Assignees must, under appropriate circumstances, "cure" defaults under contracts to be assigned and provide "adequate assurance of future performance," the meaning of which depends on the facts and circumstances of each case, but should be given "practical, pragmatic construction." See Carlisle Homes, Inc. v. Arrari (In re Carlisle Homes, Inc.), 103 B.R. 524, 538 (Bankr. D.N.J. 1989); see also In re Natco Indus., Inc., 54 B.R. 436, 440 (Bankr. S.D.N.Y. 1985); In re Bon Ton Rest. & Pastry Shop, Inc., 53 B.R. 789, 803 (Bankr. N.D. Ill. 1985).  Here, the terms of any sale of the Auctioned Assets will include the prompt payment of any valid cure amounts for the Designated Contracts.  Further, information regarding any adequate assurance of future performance will be available upon request by parties to potential Designated Contracts (and will also be included as an exhibit to the Cure Notice (as defined in the Bid Procedures Order)) that will be sent to Counterparties, and the Court may hold a hearing thereon in the event of an objection to the assignment and sale of a Designated Contract to a Successful

1  Bidder.  If necessary, the Successful Bidder(s) shall provide further evidence of adequate

2  assurance of future performance to Counterparties at or before the Sale Hearing.

3    With these safeguards in place, assumption, assignment and sale of the

4  Designated Contracts is appropriate and should be approved.

5  **D. The Purchaser Acted in Good Faith in Connection With the Proposed**

6    **Sale and is Therefore Entitled to the Protections of Bankruptcy Code**

7    **Section 363(m)**

8    The Debtor respectfully requests that the Purchaser (or Successful Bidder(s)) be

9  entitled to all protections of Bankruptcy Code section 363(m) as a good faith purchaser of

10  the Cook Purchased Assets and/or the Auctioned Assets or any portion thereof.  Section

11  363(m) protects the sale, conducted under Bankruptcy Code section 363(b), of a debtor's

12  property to a good faith purchaser, notwithstanding that the later reversal or modification

13  of the sale on appeal. Section 363(b) provides:

14  
15    The reversal or modification on appeal of an authorization
     under subsection (b) or (c) of this section of a sale or lease
16    of property does not affect the validity of a sale or lease
     under such authorization to an entity that purchased or
17    leased such property in good faith, whether or not such
     entity know of the pendency of the appeal, unless such
18    authorization and such sale or lease were stayed pending
     appeal.

19  11 U.S.C. section 363(m).

20    Although the Bankruptcy Code does not define "good faith, "the Third Circuit Court

21  of Appeals has articulated the appropriate standard:

22    [t]he requirement that a Buyer act in good faith . . . speaks to
     the integrity of his conduct in the course of the sale
23    proceedings. Typically, the misconduct that would destroy a
24    Buyer's good faith status at a judicial sale involves fraud,
     collusion between the Buyer and other bidders or the
25    trustee, or an attempt to take grossly unfair advantage of
26    other bidders.

27  In re Abbotts Dairies of Pa., Inc., 788 F. 2d 143, 147 (3d Cir. 1986) (citations omitted)

28

The proposed sale to the Purchaser was negotiated in good faith, at arm's length, and without collusion or fraud of any kind. The parties to the Cook APA were represented by sophisticated counsel. The Purchaser is not an insider or affiliate of the Debtor. The sale will be exposed to competitive overbidding, further ensuring that, to the extent the Purchaser is not overbid, it has paid a fair price for the Cook Purchased Assets. Accordingly, the Court should find that the Purchaser acted in good faith within the meaning of Bankruptcy Code section 363(m).

**E. Request for Waivers of Stay Under F.R.B.P. 6004(h) and 6006(d)**

In order to allow the immediate realization of value from the Auction and Sale, the Debtor respectfully requests that any orders on the Sale Motion be effective immediately, notwithstanding the fourteen-day stay imposed by F.R.B.P. 6004(h). As expressed above, the Debtor's goal is to efficiently and expeditiously administer the estate's financial and business affairs. An expedient conclusion to the Sale process will inure to the benefit of the estate and its creditors. Waiver of any stay will permit the proposed Sale to take place as early as possible under the circumstances. Further, to the extent that Cook is deemed the Successful Bidder with respect to the Cook Purchased Assets, the Cook APA requires that the Sale close no later than November 2, 2015. As the proposed Sale Hearing will take place October 28, 2015, Closing under the Cook APA will not take place on time unless F.R.B.P. 6004(h) and 6006(d) is waived.

**V.**

**CONCLUSION**

For all the foregoing reasons, the Debtor respectfully requests that this Court enter an order: (1) Granting this Sale Motion in its entirety, in accordance with the proposed Sale Order attached as **Exhibit "D"**; (2) Authorizing the Sale of the Auctioned Assets free and clear of liens, interests and encumbrances; (3) Approving the assumption, assignment, and

///

///

1    sale of the Designated Contracts; (4) Waiving the stay imposed by F.R.B.P. 6004(h); and

2    (5) Granting such other and further relief as this Court deems just and proper.

3

     Dated:  September 29, 2015              **MARGULIES FAITH, LLP**
4

5                                            By:  _/s/ Craig G. Margulies_

6                                                  CRAIG G. MARGULIES
                                                  NINA Z. JAVAN
7                                                  Attorneys for Gospel Light Publications
                                                  Chapter 11 Debtor and Debtor in
8                                                  Possession

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A



## Executive Summary

The mission of Gospel Light is to know Christ and make Him known; to provide His Church with effective Bible teaching and learning resources for use in making disciples, empowering them for godly living, equipping them for ministry and the evangelization of the world.

Now is the time for new ownership to build on the foundation of Gospel Light's trusted brand and deliver new print and digital resources to meet the needs of Bible teachers around the world. Gospel Light's Publishing assets are poised for growth with loyal direct customers, a brand new web platform, and new digital resources for Vacation Bible School and Sunday School that represent significant growth potential. Thank you for your prayerful consideration of this Kingdom investment opportunity.

## Company History

Gospel Light was launched by one of the most influential Bible teachers and leaders of the twentieth century. In 1928, Miss Henrietta Mears accepted a position to become the director of Christian Education at the First Presbyterian Church of Hollywood, California. She filled that same position with enthusiasm and amazing ability until the day of her death in 1963.

Henrietta Mears was a unique blend of abstract dreamer and down-to-earth doer. God quickly transformed her vision into plans and reality.

[1]



"Our Sunday Schools must become vastly more efficient institutions. Their sessions must be carried over into daily life, for no child or adult can receive all the Christian instruction and training he or she needs in one hour on Sunday morning. And to meet this challenge we must have educational plans that are adequate, materials that are educationally and biblically sound, and teachers who are skilled communicators.

**Henrietta Mears**

Sunday School is in fact the only teaching a person will undertake without training. The church must change her standards. Everything offered must be excellent. A person's association with the gospel must be of the finest quality."

It was to this vision that Henrietta Mears dedicated her life—a commitment that became a global ministry. Dr. Henrietta Mears found herself establishing her Sunday School in Hollywood and asking: What shall we teach? She wanted material that was Bible-based, Christ-centered, concerned about the specific needs of each age level represented in the church, and that had a continuing challenge as each child and adult progressed in both physical and spiritual growth. Unable to find suitable lessons, Dr. Mears gathered around her a number of capable associates—the result was basic age-graded Sunday School lessons that were produced on the church's mimeograph machine.

Dr. Mears had not planned to write or publish curriculum, but after examining many kinds of materials she said, "I became more and more impressed that the Bible was the most poorly taught book in the world. The Sunday School materials we reviewed were a grasshopper method of Bible study."

With the new curriculum the Hollywood Sunday School grew, and in the fall of 1933 enrollment topped the 6,000 mark. Very soon other churches across the country heard success stories and asked to use the Bible teaching and teaching training materials. With the growing demand the mimeograph gave way to the printing press, and the Sunday School office at the church to a single-car garage.

In 1933 the first copyright was obtained, and Gospel Light Publications was in business—the first Sunday School publisher to provide closely-graded Bible lessons.

Since then, Gospel Light has been a leader in the publication of Sunday School Curriculum, Vacation Bible School, Church Ministry Resources, and What the Bible is All About.

[2]

## Key Events in the Development of Gospel Light

| | |
|---|---|
| 1933 | Gospel Light Publications started |
| 1951 | Move to Glendale |
| 1952 | First Vacation Bible School course |
| 1960 | Gospel Literature International started |
| 1965 | Regal Books launched |
| 1970 | International Center for Learning launched |
| 1980 | Move to Ventura |
| 1982 | Gospel Light Media launched |
| 2001 | Gospel Light Worldwide launched |
| 2003 | Move to new office in Ventura |
| 2014 | Sold Regal Books |
| 2015 | New responsive website launched |

## Asset Opportunities

## Sunday School Curriculum

*Curriculum Foundations:*

- Christ centered
- Bible based
- Evangelistic
- Discipleship oriented

*Curriculum Values:*

- Learning through discovery and participation (active learning)
- Emphasis on the learning process, not product
- Relationship (with teacher, other students, God)
- Age-appropriate (activities, vocabulary and life application)
- Bible skill development and Bible knowledge
- Focus on the needs of the whole child
- Guided conversation to connect activity with Bible truth

[3]

*Curriculum Development Priorities:*

**1. Scope and Sequence**
- Bible covered appropriately for each age level
- Two overviews in early childhood, two overviews in children's age level
- Balance of Old and New Testament studies, chronological   within quarters

**2. Bible Study**
- In-depth studies present Bible characters as real people, focusing on qualities and values of Christian character
- Life application of Bible truths and values takes place in practical and age-appropriate ways right in the classroom
- Life application takes place on personal as well as corporate level

**3. Bible Learning Aims**
- Curriculum is written to meet measurable learning aims for:
- Bible knowledge
- Bible usage skills
- Faith/life response to Bible truth
- Personal relationship with God

**4. Total- Session Teaching**
- All activities point to the lesson's goals
- Wide variety of activities to meet all learning styles

**5. Curriculum Features**
- Hands-on use of the Bible
- Meaningful teacher devotionals
- Easy-to-prepare lesson format
- Bite-size teacher training
- Creative hands-on activities combined with the Bible truth
- Many Bible Learning Activity options
- Scripture memory woven throughout the lessons
- Dual graded and undated for economy and stewardship
- Bible skills featured in every lesson
- Fun and active Bible story review and life application
- Student pages designed to creatively involve children

**6. Curriculum Courses**

Preschool: Ages 2 & 3
Pre-K/Kindergarten: Ages 4 & 5
Elementary: Grades 1 & 2, 3 & 4
Pre-Teen: Grades 5 & 6, Ages 10-12

[4]



- Gospel Light® Brand and Trademark

- Homelight® Trademark

- Bible Tuck-In® Trademark

- Gospel Light Website (e-commerce platform launched 2/15) and additional domains: gospellightkids.com, gospellightpreschool.com, gospellightpartners.com, jesus4life.com, myhomelight.com

- Direct Sunday School customer list (over 4,000 active)

- All of the interests of the Seller in and to the tangible marketing and advertising materials

- All of the interests of the Seller in and to the Assumed Contracts

- All of the interests of the Seller in Intellectual Property

- All of the Seller's books, records, files, documents and other written or electronic materials related to the Sunday School Asset

- All of the goodwill of the Seller associated with the Asset items listed above

- Inventory for current and future quarters of undated Sunday School material

| Sunday School | 2012 | 2013 | 2014 |
|---|---|---|---|
| Total Net Revenue | $4,284,465 | $3,998,853 | $3,664,125 |
| Total Direct Customers | 4804 | 4287 | 4220 |
| Book Value of Inventory (as of 8/30/15) | | | $798,337 |

[5]

**EXHIBIT A**                                    **Page 34**

## Vacation Bible School

Since 1952, Gospel Light's Vacation Bible School program has been used by thousand of churches, impacting the lives of more than 65 million children. Each year's VBS theme contains engaging Bible stories, activities, crafts, games and music, that lead kids to Jesus.

      **SonSpark Labs – 2015**
Purpose: Discovering God's Plan 4 U = Jesus!
Bible Theme: John 14:6-7

**SonTreasure Island**
Purpose: Discovering God's Love
Bible Theme: 1 Corinthians 13

**SonWest Roundup**
Purpose: Discovering Jesus in the stories of Moses
Bible Theme: Hebrews 13:8

**SonSpring Oasis (Future Course)**
Purpose: Discovering God's Word
Bible Theme: Psalm 100:5

- SonRise® Trademark
- Gospellightvbs.com Website and additional domains: gospellightvbs.org, myvbsparty.com, sonsparklabsvbs.com, vbssuperstore.com, bibleschool.com
- Direct VBS customer list (over 4,000 active)
- All of the interests of the Seller in and to the tangible marketing and advertising materials
- All of the interests of the Seller in and to the Assumed Contracts
- All of the interests of the Seller in Intellectual Property
- All of the Seller's books, records, files, documents and other written or electronic materials related to the Vacation Bible School Asset
- All of the goodwill of the Seller associated with the Asset items listed above

**<u>SEPARATE BID</u>**
- Inventory for past VBS programs

| <u>VBS (Season: Dec-Nov)</u> | <u>2012</u> | <u>2013</u> | <u>2014</u> |
|---|---|---|---|
| **Total Net Revenue** | $3,400,009 | $2,858,941 | $2,055,396 |
| **Total Net Kit Units** | 7,723 | 6,886 | 4,695 |
| **Total Direct Customers** | 5,704 | 4,901 | 4,427 |
| **Book Value of Inventory as of 8/30/15** | | | $353,522 |

[6]

## Church Ministry Resources



### Big Books

Big Books and Really Big Books offer a wide range of activities and lessons that can adapt to any curriculum, anytime, anywhere. Kids love the activities including Bible puzzles, coloring pages, game cards, and interactive Bible stories.

### Smart Pages

Smart Pages offer time-tested solutions for nearly every teaching situation. The books are reproducible and come with many forms and guides on an enclosed CD-ROM.

### Ministry Kits

- Baby Beginnings®, Nursery Kit
- Little Kids Time, Ages 2-5
- Kids Time ®Full-Year, Ages 6-12
- K.I.D.S. Church®, Ages 2-11
- Elementary Large/Small Group. Grades 1-6
- Kids Time 13 week courses, Ages 6-12

- K.I.D.S. Church® Trademark
- Kids Time® Trademark
- Baby Beginnings® Trademark
- KidMin Marketplace Website (New download website launched 2014) and kidschurch.com domain
- Direct CMR customer list (over 2,000 active)
- All of the interests of the Seller in and to the tangible marketing and advertising materials
- All of the interests of the Seller in and to the Assumed Contracts
- All of the interests of the Seller in Intellectual Property
- All of the Seller's books, records, files, documents and other written or electronic materials related to the Church Ministry Resources Asset
- All of the goodwill of the Seller associated with the Asset items listed above
- Inventory of Church Ministry Resource

| Church Ministry Resources | 2012 | 2013 | 2014 |
|---|---|---|---|
| Total Net Revenue | $1,366,181 | $1,041,171 | $778,508 |
| Total Direct Customers | 3,301 | 2,190 | 2,165 |
| Book Value of Inventory as of 8/30/15 | | | $218,263 |

[7]

## What the Bible is all About



**"*What the Bible Is All About*"®   5 million life units sold**

 - KJV, first published in 1953
- NIV, first published in 1998
- "What Jesus Is All About", published in 2004 (Four Gospels plus the Book of Acts)
 - "Bible Handbook for Kids", published in 1986 (revised in 2011)
- "Adult Bible Study Series", published in 2011:

- "Founders of Our Faith"
- "The Life of Jesus"
- "Christians on the Move"
- "Entering the Promise"
- "Discover Jesus in the Pages of the Bible"

- What the Bible is All About® Trademark
- All of the interests of the Seller in and to the tangible marketing and advertising materials
- All of the interests of the Seller in and to the Assumed Contracts
- All of the interests of the Seller in Intellectual Property
- All of the Seller's books, records, files, documents and other written or electronic materials related to the Church Ministry Resources Asset
- All of the goodwill of the Seller associated with the Asset items listed above
- Inventory of What the Bible is All About Assets

| *What the Bible is all About* | 2012 | 2013 | 2014 |
|---|---|---|---|
| Total Net Revenue | $337,901 | $279,661 | $114,995 |
| Book Value of Inventory as of 8/30/15 | | | $29,479 |

[8]

**CUSTOMER SUMMARY/ANALYSIS  2012-2014**

## SUNDAY SCHOOL ITEM CATEGORY

**CUSTOMER COUNTS:**

| | 2012 EXISTING CUSTOMERS | 2012 NEW CUSTOMERS | 2012 TOTAL CUSTOMERS | 2013 EXISTING CUSTOMERS | 2013 NEW CUSTOMERS | 2013 TOTAL CUSTOMERS | 2014 EXISTING CUSTOMERS | 2014 NEW CUSTOMERS | 2014 TOTAL CUSTOMERS | 2014 RETENTION RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct | 3655 | 1149 | 4804 | 3522 | 765 | 4287 | 3345 | 875 | 4220 | 78.0% |
| Trade | 408 | 20 | 428 | 351 | 4 | 355 | 285 | 4 | 289 | 80.3% |
| Total | 4063 | 1169 | 5232 | 3873 | 769 | 4642 | 3630 | 879 | 4509 | 78.2% |

**CUSTOMER DOLLARS:**

| | 2012 EXISTING CUSTOMERS | 2012 NEW CUSTOMERS | 2012 TOTAL CUSTOMERS | 2013 EXISTING CUSTOMERS | 2013 NEW CUSTOMERS | 2013 TOTAL CUSTOMERS | 2014 EXISTING CUSTOMERS | 2014 NEW CUSTOMERS | 2014 TOTAL CUSTOMERS | |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct | $2,501,481 | $253,514 | $2,754,995 | $2,410,486 | $162,003 | $2,572,489 | $2,242,089 | $207,405 | $2,449,494 | |
| Trade | $1,518,143 | $11,441 | $1,529,470 | $1,424,677 | $1,687 | $1,426,364 | $1,187,601 | $27,030 | $1,214,632 | |
| Total | $4,019,624 | $264,955 | $4,284,465 | $3,835,163 | $163,690 | $3,998,853 | $3,429,690 | $234,436 | $3,664,125 | |

## VACATION BIBLE SCHOOL ITEM CATEGORY

**CUSTOMER COUNTS:**

| | 2012 EXISTING CUSTOMERS | 2012 NEW CUSTOMERS | 2012 TOTAL CUSTOMERS | 2013 EXISTING CUSTOMERS | 2013 NEW CUSTOMERS | 2013 TOTAL CUSTOMERS | 2014 EXISTING CUSTOMERS | 2014 NEW CUSTOMERS | 2014 TOTAL CUSTOMERS | 2014 RETENTION RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct | 3050 | 2654 | 5704 | 1235 | 1782 | 4901 | 2666 | 1761 | 4427 | 54.4% |
| Trade | 440 | 7 | 447 | 361 | 12 | 373 | 272 | 4 | 276 | 72.9% |
| Total | 3490 | 2661 | 6151 | 1596 | 1794 | 5274 | 2938 | 1765 | 4703 | 55.7% |

**CUSTOMER DOLLARS:**

| | 2012 EXISTING CUSTOMERS | 2012 NEW CUSTOMERS | 2012 TOTAL CUSTOMERS | 2013 EXISTING CUSTOMERS | 2013 NEW CUSTOMERS | 2013 TOTAL CUSTOMERS | 2014 EXISTING CUSTOMERS | 2014 NEW CUSTOMERS | 2014 TOTAL CUSTOMERS | |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct | $923,478 | $430,540 | $1,354,018 | $156,462 | $288,779 | $1,255,480 | $730,563 | $232,341 | $962,905 | |
| Trade | $2,045,276 | $1,715 | $2,046,992 | $1,600,685 | $2,759 | $1,603,445 | $1,090,201 | $2,291 | $1,092,492 | |
| Total | $2,968,755 | $432,255 | $3,401,010 | $1,757,147 | $291,538 | $2,858,925 | $1,820,765 | $234,632 | $2,055,397 | |

## MINISTRY RESOURCES ITEM CATEGORY

**CUSTOMER COUNTS:**

| | 2012 EXISTING CUSTOMERS | 2012 NEW CUSTOMERS | 2012 TOTAL CUSTOMERS | 2013 EXISTING CUSTOMERS | 2013 NEW CUSTOMERS | 2013 TOTAL CUSTOMERS | 2014 EXISTING CUSTOMERS | 2014 NEW CUSTOMERS | 2014 TOTAL CUSTOMERS | 2014 RETENTION RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct | 1781 | 1520 | 3301 | 1421 | 769 | 2190 | 1336 | 829 | 2165 | 61.0% |
| Trade | 454 | 21 | 475 | 347 | 8 | 355 | 258 | 5 | 263 | 72.7% |
| Total | 2235 | 1541 | 3776 | 1768 | 777 | 2545 | 1594 | 834 | 2428 | 62.6% |

**CUSTOMER DOLLARS:**

| | 2012 EXISTING CUSTOMERS | 2012 NEW CUSTOMERS | 2012 TOTAL CUSTOMERS | 2013 EXISTING CUSTOMERS | 2013 NEW CUSTOMERS | 2013 TOTAL CUSTOMERS | 2014 EXISTING CUSTOMERS | 2014 NEW CUSTOMERS | 2014 TOTAL CUSTOMERS | |
|---|---|---|---|---|---|---|---|---|---|---|
| Direct | $236,411 | $184,286 | $420,685 | $182,888 | $90,834 | $273,704 | $171,682 | $90,162 | $261,843 | |
| Trade | $936,791 | $8,708 | $945,495 | $765,588 | $1,879 | $767,467 | $504,875 | $11,789 | $516,665 | |
| Total | $1,173,202 | $192,994 | $1,366,181 | $948,476 | $92,713 | $1,041,171 | $676,557 | $101,951 | $778,508 | |

[9]

**EXHIBIT A**                                    **Page 38**

# EXHIBIT B-1

Schedule 4.9a SS.a = Library on Congress Copyright registrations - SUNDAY SCHOOL (SS) products

| Product Line | Application Date |
|---|---|
| Grades 1 and 2 Sunday School Curriculum Kit Spring 2015 | 4/30/2015 |
| Grades 3 and 4 Sunday School Curriculum Kit Spring 2016 | 4/30/2015 |
| Preschool Sunday School Curriculum Kit Spring 2015 | 4/30/2015 |
| Preteen Sunday School Curriculum Kit Spring 2015 | 4/30/2015 |

| Schedule 4.9a.SS.b = Trade Mark (TM) registrations - SUNDAY SCHOOL (SS) products | | | | | |
|---|---|---|---|---|---|
| **Trademark** | **Classes and Goods** | **Application No** | **TM Status** | Registration date | Next Renewal Due |
| GOSPEL LIGHT | PRINTED MATERIAL FOR USE IN SUNDAY SCHOOLS AND CHURCHES | 72061667 | Registered | January 5, 1960 | January 5, 2020 |
| HOMELIGHT | 9. Electronic downloadable publications, namely, non-fiction books and dramatic and non-dramatic pre-recorded DVDs and CDs, and multimedia computer software recorded on CD-ROM, all featuring religious, moral, or ethical topics, and instructional subject matter related to these topics; Musical sound recordings | 85038173 | Registered | January 17, 2012 | January 17, 2022 |
| HOMELIGHT | 45. Providing a website featuring information in the fields of Christian parenting, evangelism, Christianity for children and youth, spiritual formation for children and youth, and family ministry | 85038177 | Registered | September 13, 2011 | September 13, 2021 |
| HOMELIGHT | Printed materials, and curriculum in the nature of  printed instructional, educational and teaching materials and workbooks, all featuring moral, religious or ethical topics | 85038160 | Registered | 9/13/2011 | Sep 13 2021 |
| Unregisted TM | | | | | |
| Gospel Light Elementary Sunday School: Give Me Jesus! | Printed Material for Use in Sunday Schools and Churches | N.A> | Unregistered | | |
| Gospel Light Elementary Large Group/Small Group: More Jesus | Printed Material for Use in Sunday Schools and Churches | N.A. | Unregistered | | |

| Web Domain | tld | Renewal Date |
|---|---|---|
| GOSPELLIGHTPARTNERS.COM | .com | 6/2/2016 |
| JESUS4LIFE.COM | .com | 7/10/2016 |
| GOSPELLIGHTPRESCHOOL.COM | .com | 11/25/2015 |
| GOSPELLIGHTKIDS.COM | .com | 1/7/2016 |
| MYHOMELIGHT.COM | .com | 1/12/2017 |
| GOSPELLIGHT.COM | .com | 4/28/2018 |

# EXHIBIT B-2

| Schedule 4.9a.MR.a = Library of Congress Copyright registrations - Ministry Resources (MR) products | | | | |
|---|---|---|---|---|
| ISBN10/PRIMARY# | Title and Contract (OOS = out of stock indefinitely) | Author | Product line | Registration No. |
| 0830758984 | Armor of God (The) | General Editor: Kara (Eckmann) Powell | UnCommon Junior High | TX-7-657-082 |
| 607135015314 | Christian Life (The) - JR HS VERSION - status OOS | General Editor: Kara (Eckmann) Powell | UnCommon Junior High - video | Not sure if this will also cover Video: TX-7-245-056 |
| 0830746420 | Christian Life (The) (and previous edition: Pulse series title) | General Editor: Kara (Eckmann) Powell | UnCommon Junior High | TX-7-245-056 |
| 0830746447 | Christian Life (The) (previous edition: The Word on The Basics of Christianity, 0830716440) | Jim Burns | UnCommon High School | TX-7-218-934 |
| 607135014997 | Christian Life (The) HS VERSION | Jim Burns | UnCommon High School - video | Not sure if this will also cover Video: TX-7-218-934 |
| 607135015307 | Life of Jesus (The) - JR HS VERSION | General Editor: Kara (Eckmann) Powell | UnCommon Junior High - video | Not sure if this will also cover Video: TX-7-223-436 |
| 0830746439 | Life of Jesus (The) (and previous edition: Pulse series title) | General Editor: Kara (Eckmann) Powell | UnCommon Junior High | TX-7-223-436 |
| 0830747265 | Life of Jesus (The) (previous edition: The Word on The Life of Jesus, 0830716475) | Jim Burns | UnCommon High School | TX-7-223-448 |
| 607135015000 | Life of Jesus (The) HS VERSION | Jim Burns | UnCommon High School - video | Not sure if this will also cover Video: TX-7-223-448 |
| 0830761365 | Listening to God | General Editor: Kara (Eckmann) Powell | UnCommon Junior High | TX-7-575-122 |
| 0830763856 | Living Out Jesus (previous edition: The Word on the Sermon on the Mount, 0830717234) | Jim Burns | UnCommon High School | TX-7-907-078 |
| 0830759956 | Trusting Jesus: Uncommon Bible Study | 2012 © Gospel Light.  Text written by Christie Goeser | UnCommon RESOURCES | TX-7-649-277 |
| 0830757317 | Uncommon Missions & Service Projects (and previous edition: 'Fresh Ideas: Missions and Service Projects, ISBN 0830718796) | Jim Burns | UnCommon RESOURCES | TX-7-494-010 |

| | | | |
|---|---|---|---|
| 0830747257 | Uncommon Stories & Illustrations (and previous edition: Fresh Ideas: Illustrations, Stories and Quotes to Hang Your Message On, ISBN 0830718834) | Jim Burns | UnCommon RESOURCES | TX-7-245-044 |
| 0830758364 | Winning Spiritual Battles (previous edition: The Word on Spiritual Warfare, 0830717242) | Jim Burns | UnCommon High School | TX-7-557-843 |

**EXHIBIT B-2**                                           **Page 43**

| Schedule 4.9a.MR.b = Trade Mark (TM) registrations - Ministry Resources (MR) products | | | | | |
|---|---|---|---|---|---|
| **Trademark** | **Classes and Goods** | **Application No** | **TM Status** | Registration date | Next Renewal Due |
| BABY BEGINNINGS | 9. Dramatic and non-dramatic pre-recorded DVDs, video tapes, CDs, audiocassettes, multimedia computer software recorded on CD-ROM, and downloadable multimedia computer software, all featuring religious, moral, or ethical topics, instructional subject matter related to these topics, or music; musical sound recordings | 77295460 | Registered | May 19, 2009 | May 19, 2019 |
| BABY BEGINNINGS | 16. Printed materials, namely, books, pamphlets, activity books, picture cards, posters, training guides, and curriculum in the nature of printed instructional, educational, and teaching materials, all featuring religious, moral, or ethical topics, or related instructional subject matter | 77295410 | Registered | July 29, 2008 | July 29, 2018 |
| K.I.D.S. CHURCH | 16. Printed materials in the nature of printed instructional, educational, and teaching materials, featuring religious, moral, or ethical topics, and related instructional subject matter | 77556912 | Registered | March 10, 2009 | March 10, 2019 |
| K.I.D.S. CHURCH | 9. Dramatic and non-dramatic pre-recorded DVDs, CDs, multimedia computer software recorded on CD-ROM, all featuring religious, moral, or ethical topics, and instructional subject matter related to these topics; Music sound recordings | 77556933 | Registered | December 15, 2009 | December 15, 2019 |
| KIDSTIME | 16. Printed materials, namely, books, pamphlets, activity books, picture cards, posters, training guides, and curriculum in the nature of printed instructional, educational, and teaching materials, all featuring religious, moral, or ethical topics | 77386622 | Registered | September 15, 2009 | September 15, 2019 |
| GOD'S BIG PICTURE | 16. Printed materials, namely, books, pamphlets, activity books, picture cards, posters, training guides, and curriculum in the nature of printed instructional, educational, and teaching materials, all featuring religious, moral, or ethical topics | 77534775 | Registered | July 30, 2008 | July 30, 2018 |
| GOD'S BIG PICTURE | 9. Dramatic and non-dramatic pre-recorded DVDs, CDs, multimedia computer software recorded on CD-ROM, all featuring religious, moral, or ethical topics, and instructional subject matter related to these topics; Music sound recordings | 77535290 | Registered | July 30, 2008 | July 30, 2018 |
| **UNREGISTERED TM** | | | | | |
| Little Kids Time | 16. Printed materials, namely, books, pamphlets, activity books, picture cards, posters, training guides, and curriculum in the nature of printed instructional, educational, and teaching materials, all featuring religious, moral, or ethical topics | N.A. | Unregistered | | |

| Web Domain | tld | Renewal Date |
|---|---|---|
| KIDMINMARKETPLACE.COM | .com | 3/20/2016 |
| KIDSCHURCH.COM | .com | 1/31/2016 |

# EXHIBIT B-3

**Gospel Light**
**Item Listing**
**8/3/2015**

**ASSETS**

**VB = VACATION BIBLE SCHOOL**

| Item Number | Description | List Price | Category | Author | AS400 Notes |
|---|---|---|---|---|---|
| 07708SG | VBS SONHARVEST SNG ANIMAL MAG | 0.00 | SPVB | | Archived |
| 0830721924 | GOD LOVES YOU SNG KO @56272SG | 0.30 | SPVB | | |
| 0830723757 | GROWING AS GODS SNG BK KO @OOS | 0.30 | SPVB | | Archived |
| 0830729747 | SonHarvest Assemblies and Skits Production Guide | 11.99 | SPVB | Gospel Light | Archived |
| 0830729755 | SonHarvest Teacher's Book / Pre-K/ K | 6.99 | SPVB | Gospel Light | Archived |
| 0830729763 | SonHarvest Teacher's Book / Primary | 6.99 | SPVB | Gospel Light | Archived |
| 0830729771 | SonHarvest Teacher's Book / Middler | 6.99 | SPVB | Gospel Light | Archived |
| 0830729798 | SonHarvest Teacher's Book / PreTeen | 6.99 | SPVB | Gospel Light | Archived |
| 0830729801 | SonHarvest County Fair Grower's Guide/ Pre-K | 2.69 | SPVB | Gospel Light | Archived |
| 0830729828 | SonHarvest County Fair Grower's Guide/ Kindergarten | 2.69 | SPVB | Gospel Light | Archived |
| 0830729836 | SonHarvest County Fair Grower's Guide/ Primary | 2.69 | SPVB | Gospel Light | Archived |
| 0830729844 | SonHarvest County Fair Grower's Guide/ Middler | 2.69 | SPVB | Gospel Light | Archived |
| 0830729852 | SonHarvest County Fair Grower's Guide/ Preteen | 2.69 | SPVB | Gospel Light | Archived |
| 0830729860 | SonHarvest Teaching and Decorating Resources (Pre-K/K) | 14.99 | SPVB | Gospel Light | Archived |
| 0830729879 | SonHarvest Teaching and Decorating Resources (Elementary) | 14.99 | SPVB | Gospel Light | Archived |
| 0830729887 | SonHarvest Helper Handbook | 2.19 | SPVB | Gospel Light | Archived |
| 0830729895 | SonHarvest  Director's Guidebook | 12.99 | SPVB | Gospel Light | Archived |
| 0830729909 | Farm Fun Crafts for Kids | 16.99 | SPVB | Gospel Light | |
| 0830729917 | SonHarvest  Attendance Chart | 4.99 | SPVB | Gospel Light | Archived |
| 0830729933 | SonHarvest Theme Poster Large | 2.99 | SPVB | Gospel Light | Archived |
| 0830729941 | SonHarvest Theme Poster Small | 1.99 | SPVB | Gospel Light | Archived |
| 0830729968 | SonHarvest Doorknob Hangers ã Package of 50 | 8.99 | SPVB | Gospel Light | Archived |
| 0830729976 | SonHarvest Invitation Postcard ã Package of 50 | 7.99 | SPVB | Gospel Light | Archived |
| 0830729984 | SonHarvest Student Certificates ã Package of 50 | 7.99 | SPVB | Gospel Light | Archived |
| 0830729992 | SonHarvest Volunteer Certificates ã Package of 10 | 4.99 | SPVB | Gospel Light | Archived |
| 0830730001 | SonHarvest Fruit of the Spirit Bookmarks ã Package of 50 | 7.99 | SPVB | Gospel Light | Archived |
| 0830730036 | SonHarvest  Bulletin Inserts or Promo Flyer ã Package of 100 | 9.99 | SPVB | Gospel Light | Archived |
| 0830730044 | SonHarvest Super Starter Kit GL | 189.99 | SPVB | Gospel Light | Archived |
| 0830730052 | SonHarvest Super Starter Kit BL | 189.99 | SPVB | Gospel Light | Archived |
| 0830730117 | VBS SONHARVEST DIR SAMPLE PK KO | 19.99 | SPVB | | |
| 0830730230 | VBS SONHARVEST COLOR FLYR @OOS | 0.00 | SPVB | | Archived |
| 0830731180 | SonHarvest Clip Art and Publicity CD-ROM | 19.99 | SPVB | Gospel Light | Archived |
| 0830732144 | Gold Medal Crafts for Kids | 16.99 | SPVB | Gospel Light | |
| 0830735402 | Jesus Takes Care of Me Coloring Book | 1.49 | SPVB | Shirley Dobson | Archived |
| 0830735410 | Kingdom of the Son Recreation and Snack Center Guide | 7.99 | SPVB | Gospel Light | Archived |
| 0830735429 | Kingdom of the Son Assemblies and Skits Production Guide | 11.99 | SPVB | Gospel Light | Archived |
| 0830735437 | Kingdom of the Son  Bible Games Guide | 7.99 | SPVB | Gospel Light | Archived |
| 0830735445 | Kingdom of the Son  Bible Story Center Guide/ Primary | 7.99 | SPVB | Gospel Light | Archived |
| 0830735453 | Kingdom of the Son  Bible Story Center Guide/ Middler | 7.99 | SPVB | Gospel Light | Archived |
| 0830735461 | Kingdom of the Son  Bible Story Center Guide/ Preteen | 7.99 | SPVB | Gospel Light | Archived |
| 0830735488 | VBS KINGDOM CRAF @9780830749126 | 19.99 | SPVB | | Archived |
| 0830735496 | Kingdom of the Son  Theme Center Guide | 7.99 | SPVB | Gospel Light | Archived |
| 0830735518 | Kingdom of the Son  Safari Guide / Kindergarten | 2.69 | SPVB | Gospel Light | Archived |
| 0830735526 | Kingdom of the Son  Safari Guide / Pre-K | 2.69 | SPVB | Gospel Light | Archived |
| 0830735534 | Kingdom of the Son  Safari Guide / Primary | 2.69 | SPVB | Gospel Light | Archived |
| 0830735542 | Kingdom of the Son  Safari Guide / Middler | 2.69 | SPVB | Gospel Light | Archived |
| 0830735550 | Kingdom of the Son  Safari Guide / Preteen | 2.69 | SPVB | Gospel Light | Archived |

| | | | | | |
|---|---|---|---|---|---|
| 0830735569 | Kingdom of the Son Teaching Resources (Pre-K/ K) | 19.99 | SPVB | Gospel Light | Archived |
| 0830735577 | Kingdom of the Son Teaching Resources (Elementary) | 19.99 | SPVB | Gospel Light | Archived |
| 0830735585 | VBS KINGDOM DIR @9780830749096 | 17.99 | SPVB | | Archived |
| 0830735593 | Kingdom of the Son  Teacher's Guide/ Pre-K/ K | 7.99 | SPVB | Gospel Light | Archived |
| 0830735607 | Kingdom of the Son Helper Handbook | 2.19 | SPVB | Gospel Light | Archived |
| 0830735615 | VBS KINGDOM RES @9780830749102 | 9.99 | SPVB | | Archived |
| 0830735623 | VBS KINGDOM THEME POSTR LG @OOS | 2.99 | SPVB | | Archived |
| 0830735631 | Kingdom of the Son  Theme Poster (Small) | 1.99 | SPVB | Gospel Light | Archived |
| 0830735658 | Kingdom of the Son Attendance Chart | 4.99 | SPVB | Gospel Light | Archived |
| 0830735666 | Kingdom of the Son  Safari Pass Name Tags ã Package of 50 | 6.99 | SPVB | Gospel Light | Archived |
| 0830735674 | Kingdom of the Son Bulletin Cover, Insert or Promo Flyer ã Package of 100 | 9.99 | SPVB | Gospel Light | Archived |
| 0830735682 | Kingdom of the Son Bookmarks ã Package of 50 | 7.99 | SPVB | Gospel Light | Archived |
| 0830735690 | Kingdom of the Son Clip Art and Publicity CD-ROM | 19.99 | SPVB | Gospel Light | Archived |
| 0830735704 | Kingdom of the Son Volunteer Certificate ã Package of 10 | 4.99 | SPVB | Gospel Light | Archived |
| 0830735712 | Kingdom of the Son  Student Certificate ã Package of 50 | 7.99 | SPVB | Gospel Light | Archived |
| 0830735720 | Kingdom of the Son Invitation Postcard | 7.99 | SPVB | Gospel Light | Archived |
| 0830735739 | Kingdom of the Son  Doorknob Hangers ã Package of 50 | 9.99 | SPVB | Gospel Light | Archived |
| 0830735747 | VBS KINGDOM COLOR CON FLY @OOS | 0.00 | SPVB | | Archived |
| 0830735763 | Kingdom of the Son  Super Starter Kit GL | 199.99 | SPVB | Gospel Light | Archived |
| 0830735771 | Kingdom of the Son  Super Starter Kit | 189.99 | SPVB | Gospel Light | Archived |
| 0830735844 | VBS KINGDOM DIR SAM PACK KO | 0.00 | SPVB | | |
| 0830735852 | VBS KINGDOM RES DEC PACK @OOS | 69.99 | SPVB | | Archived |
| 0830737006 | Treasure Seekers Leader Guide with Music CD. | 39.99 | SPVB | Gospel Light | Archived |
| 0830737413 | SonTreasure VBS Assemblies & Skits Production Guide | 9.74 | SPVB | Gospel Light | |
| 0830737421 | SonTreasure VBS Attendance Chart | 3.74 | SPVB | Gospel Light | |
| 0830737448 | SonTreasure VBS Bible Games Center Guide | 5.24 | SPVB | Gospel Light | |
| 0830737480 | SonTreasure VBS Bookmark ã NIV | 5.99 | SPVB | Gospel Light | |
| 0830737510 | SonTreasure VBS Island Crafts for Kids | 14.99 | SPVB | Gospel Light | |
| 0830737553 | VBS 06 ELEM TEACH RES @OOS | 14.99 | SPVB | | Archived |
| 0830737596 | SonTreasure VBS Name Tags | 5.99 | SPVB | Gospel Light | |
| 0830737634 | VBS 06 REC SNACK GD @OOS | 6.99 | SPVB | | Archived |
| 0830737642 | SonTreasure VBS Reproducible Resources | 9.74 | SPVB | Gospel Light | |
| 0830737685 | SonTreasure VBS Student Certificate | 5.99 | SPVB | Gospel Light | |
| 0830737790 | VBS 06 THEME CENTER GD @OOS | 6.99 | SPVB | | Archived |
| 0830737820 | SonTreasure VBS Volunteer Certificate | 3.74 | SPVB | Gospel Light | |
| 0830738525 | VBS SONFORCE ASSM SKIT GD @OOS | 5.50 | SPVB | | Archived |
| 0830738533 | SonForce Attendance Chart | 2.50 | SPVB | Gospel Light | |
| 0830738541 | SonForce Bible Games Guide | 3.50 | SPVB | Gospel Light | |
| 0830738568 | SonForce Bible Story Center Guide (Primary) | 3.50 | SPVB | Gospel Light | |
| 0830738576 | Sonforce Bible Story Center Guide (Middler) | 3.50 | SPVB | Gospel Light | |
| 0830738584 | SonForce Bible Story Center Guide (Preteen) | 3.50 | SPVB | Gospel Light | |
| 0830738592 | SonForce Bookmark ã Package of 50 | 4.50 | SPVB | Gospel Light | |
| 0830738606 | SonForce Bulletin Inserts ã Package of 100 | 5.50 | SPVB | Gospel Light | |
| 0830738614 | SonForce Clip Art and Publicity CD-ROM | 9.50 | SPVB | Gospel Light | |
| 0830738622 | SonForce  Special Agent Crafts for Kids | 8.50 | SPVB | Gospel Light | |
| 0830738630 | SonForce Director's Guide w/CD-ROM | 9.50 | SPVB | Gospel Light | |
| 0830738649 | SonForce Doorknob Hanger / Package 50 | 4.50 | SPVB | Gospel Light | |
| 0830738657 | SonForce Helper Handbook | 1.10 | SPVB | Gospel Light | |
| 0830738665 | SonForce  Invitation Postcards ã Package of 50 | 4.50 | SPVB | Gospel Light | |
| 0830738673 | SonForce Reproducible Resources | 5.50 | SPVB | Gospel Light | |
| 0830738681 | SonForce Recreation and Snack Center Guide | 3.50 | SPVB | Gospel Light | |
| 0830738703 | SonForce Starter Kit BL | 33.50 | SPVB | Gospel Light | |
| 0830738711 | VBS SONFORCE STARTER GL @OOS | 33.50 | SPVB | | Archived |
| 0830738738 | VBS SONFORCE START KIT LIG @OOS | 69.99 | SPVB | | Archived |
| 0830738746 | SonForce Super Starter Kit BL | 95.50 | SPVB | Gospel Light | Archived |

| | | | | | |
|---|---|---|---|---|---|
| 0830738754 | VBS SONFORCE SUP START GL @OOS | 92.50 | SPVB | | Archived |
| 0830738762 | VBS SONFORCE START LIG @OOS | 184.99 | SPVB | | Archived |
| 0830738789 | SonForce Super Decorating and Resource Pack | 29.50 | SPVB | Gospel Light | Archived |
| 0830738797 | SonForce Teacher's Guide (PreK/K) | 2.50 | SPVB | Gospel Light | |
| 0830738800 | SonForce SFA Manual Student Guide (PreK) | 1.50 | SPVB | Gospel Light | |
| 0830738819 | SonForce SFA Manual Student Guide (Kindergarten) | 1.50 | SPVB | Gospel Light | |
| 0830738827 | SonForce SFA Manual Student Guide (Primary) | 1.50 | SPVB | Gospel Light | |
| 0830738835 | SonForce SFA Manual Student Guide (Middler) | 1.50 | SPVB | Gospel Light | |
| 0830738843 | SonForce SFA Manual Student Guide (Preteen) | 1.50 | SPVB | Gospel Light | |
| 0830738851 | SonForce Teaching Resources (Elementary) | 7.50 | SPVB | Gospel Light | |
| 0830738878 | SonForce Teaching Resources (PreK/K) | 7.50 | SPVB | Gospel Light | |
| 0830738886 | SonForce Theme Center Guide | 3.50 | SPVB | Gospel Light | |
| 0830738894 | SonForce Student Certificates ã Package of 50 | 4.50 | SPVB | Gospel Light | |
| 0830738908 | SonForce Volunteer Certificates | 2.50 | SPVB | Gospel Light | |
| 0830738916 | SonForce Theme Poster (Large) | 1.50 | SPVB | Gospel Light | |
| 0830738924 | SonForce Theme Poster (Small) | 1.00 | SPVB | Gospel Light | |
| 0830739297 | PowerZone Heart of a Winner | 99.99 | SPVB | Fellowship of Christian Athletes | |
| 0830742042 | POWERZONE 06 LDR MAN KO | 39.99 | SPVB | | |
| 0830742735 | Journey with Jesus Leader's Guide with Music CD | 39.99 | SPVB | Gospel Light | Archived |
| 0830742743 | Agents in Action Leader's Guide with Music CD | 39.99 | SPVB | Gospel Light | Archived |
| 0830742999 | SonForce Name Tags ã Package of 50 | 3.50 | SPVB | Gospel Light | |
| 0830743014 | VBS SONFORCE COLOR FLYR @OOS | 0.00 | SPVB | | Archived |
| 0830743642 | VBS SONFORCE DIR SAMPLE PAC KO | 0.00 | SPVB | | Archived |
| 0830743804 | Journey with Jesus Map | 4.99 | SPVB | Gospel Light | |
| 0830744150 | SonWorld Passport To Adventure Manual ã Prekindergarten | 1.35 | SPVB | Gospel Light | |
| 0830744169 | SonWorld Kindergarten Passport To Adventure Manual | 1.35 | SPVB | Gospel Light | |
| 0830744177 | SonWorld Passport To Adventure Manual ã Primary | 1.35 | SPVB | Gospel Light | |
| 0830744185 | SonWorld Middler Passport To Adventure Manual | 1.35 | SPVB | Gospel Light | |
| 0830744193 | SonWorld Passport To Adventure Manual - Preteen | 1.35 | SPVB | Gospel Light | |
| 0830744207 | SonWorld Teacher's Guide Pre-Kindergarten/Kindergarten | 3.50 | SPVB | Gospel Light | |
| 0830744215 | SonWorld  Bible Story Center Guide, Primary | 3.50 | SPVB | Gospel Light | |
| 0830744223 | SonWorld Bible Story Center Guide ã Middler | 3.50 | SPVB | Gospel Light | |
| 0830744231 | SonWorld Bible Story Center Guide ã Preteen | 3.50 | SPVB | Gospel Light | |
| 0830744266 | SonWorld Teaching Resources - PreK/K | 8.50 | SPVB | Gospel Light | |
| 0830744274 | SonWorld Teaching Resources ã Elementary | 8.50 | SPVB | Gospel Light | |
| 0830744282 | THE BEST GIFT FORGIVENESS @OOS | 1.49 | SPVB | | Archived |
| 0830744290 | SonWorld Super Starter Kit | 99.99 | SPVB | Gospel Light | |
| 0830744304 | SonWorld Super Starter Kit GL | 99.99 | SPVB | Gospel Light | |
| 0830744312 | VBS SONWORLD SUPER STARTER LIG | 95.00 | SPVB | | Archived |
| 0830744320 | SonWorld Starter Kit BL | 39.99 | SPVB | Gospel Light | |
| 0830744339 | SonWorld Starter Kit GL | 39.99 | SPVB | Gospel Light | |
| 0830744347 | VBS SONWORLD STARTER LIG | 74.99 | SPVB | | Archived |
| 0830744355 | SonWorld Name Tag ã Package of 50 | 3.50 | SPVB | Gospel Light | |
| 0830744371 | SonWorld Doorknob Hanger ã Package of 50 | 4.50 | SPVB | Gospel Light | |
| 0830744398 | SonWorld Student Certificates ã Package of 50 | 4.00 | SPVB | Gospel Light | |
| 0830744401 | SonWorld Volunteer Certificates ã Package of 10 | 2.50 | SPVB | Gospel Light | |
| 0830744428 | VBS SONWORLD COLOR FLYR @OOS | 0.00 | SPVB | | Archived |
| 0830744436 | Celebration Square Crafts for Kids | 8.50 | SPVB | Gospel Light | |
| 0830744444 | SonWorld Helper Handbook | 1.10 | SPVB | Gospel Light | |
| 0830744452 | SonWorld Reproducible Resources | 5.00 | SPVB | Gospel Light | |
| 0830744460 | SonWorld Rec and Snack Center Guide | 3.50 | SPVB | Gospel Light | |
| 0830744479 | SonWorld Bible Games Center Guide | 3.50 | SPVB | Gospel Light | |
| 0830744487 | SonWorld Theme Center Guide | 3.50 | SPVB | Gospel Light | |
| 0830744495 | SonWorld Theme Poster Small | 1.00 | SPVB | Gospel Light | |
| 0830744509 | SonWorld Theme Poster Large | 1.50 | SPVB | Gospel Light | |
| 0830744541 | SonWorld Assemblies and Skits Production Guide | 6.00 | SPVB | Gospel Light | |
| 0830744991 | SonWorld Director's Guide w/ CD-ROM | 9.00 | SPVB | Gospel Light | |
| 0830745068 | SonWorld Bulletin Insert ã Package of 100 | 5.00 | SPVB | Gospel Light | |
| 0830745076 | SonWorld Attendance Chart | 2.50 | SPVB | Gospel Light | |

| | | | | |
|---|---|---|---|---|
| 0830745084 | SonWorld Bookmarks ã Package of 50 | 4.00 | SPVB | Gospel Light | |
| 0830745092 | VBS SONWORLD DIR SAMPLE PAC KO | 0.00 | SPVB | | Archived |
| 0830745114 | SonWorld Clip Art and Publicity CD | 10.00 | SPVB | Gospel Light | |
| 0830745122 | SonWorld Super Decorating and Resource Pack | 32.50 | SPVB | Gospel Light | |
| 0830745424 | Passport to Adventure | 39.99 | SPVB | Gospel Light | Archived |
| 0830746072 | SonWorld Full-Size Character Posters ã Package of 4 | 15.00 | SPVB | Gospel Light | |
| 0830746137 | SonHarvest Name Tags ã Package of 50 | 6.99 | SPVB | Gospel Light | Archived |
| 0830747311 | SonRock My Camp Journal / Pre-K | 1.00 | SPVB | Gospel Light | |
| 0830747338 | SonRock My Camp Journal / Kindergarten | 1.00 | SPVB | Gospel Light | |
| 0830747346 | SonRock My Camp Journal / Grades 1 - 2 | 1.00 | SPVB | Gospel Light | |
| 0830747354 | SonRock My Camp Journal / Grades 3 - 4 | 1.00 | SPVB | Gospel Light | |
| 0830747362 | SonRock My Camp Journal / Grades 5 - 6 | 1.00 | SPVB | Gospel Light | |
| 0830747370 | SonRock Lookout Point Bible Stories Grades 1 - 2 | 3.00 | SPVB | Gospel Light | |
| 0830747389 | SonRock Lookout Point Bible Stories Grades 3 - 4 | 3.00 | SPVB | Gospel Light | |
| 0830747397 | SonRock Lookout Point Bible Stories Grades 5 - 6 | 3.00 | SPVB | Gospel Light | |
| 0830747400 | SonRock Amp'd Up Assemblies | 5.00 | SPVB | Gospel Light | |
| 0830747419 | SonRock Counselor Trail Guide | 1.00 | SPVB | Gospel Light | |
| 0830747427 | SonRock Director's Guide | 9.00 | SPVB | Gospel Light | |
| 0830747435 | SonRock Camp DÜcor and More | 3.00 | SPVB | Gospel Light | |
| 0830747443 | SonRock Big Rock Bible Games | 3.00 | SPVB | Gospel Light | |
| 0830747451 | SonRock Hungry Bear Snacks and Games | 3.00 | SPVB | Gospel Light | |
| 0830747494 | Camp Creations Crafts for Kids | 10.00 | SPVB | Gospel Light | |
| 0830747567 | VBS SONROCK SSGL@9780830747573 | 99.99 | SPVB | | Archived |
| 0830747575 | SonRock Super Starter Kit BL | 99.99 | SPVB | Gospel Light | |
| 0830747583 | VBS SONROCK SUPER STARTER LIG | 199.99 | SPVB | | Archived |
| 0830747591 | VBS SONROCK ST GL@9780830747603 | 39.99 | SPVB | | Archived |
| 0830747605 | SonRock Starter Kit BL | 39.99 | SPVB | Gospel Light | |
| 0830747613 | VBS SONROCK STARTER LIG | 79.99 | SPVB | | Archived |
| 0830747621 | SonRock Attendance Chart | 2.50 | SPVB | Gospel Light | |
| 0830747648 | SonRock  Bookmarks ã Package of 50 | 4.00 | SPVB | Gospel Light | Archived |
| 0830747656 | SonRock  Bulletin Inserts ã Package of 100 | 3.50 | SPVB | Gospel Light | Archived |
| 0830747664 | SonRock  Doorknob Hanger ã Package of 48 | 5.00 | SPVB | Gospel Light | Archived |
| 0830747672 | SonRock NameTags ã Package of 50 | 3.50 | SPVB | Gospel Light | |
| 0830747680 | SonRock Student Certificate ã Package of 50 | 4.00 | SPVB | Gospel Light | Archived |
| 0830747699 | SonRock Volunteer Certificates ã Package of 10 | 2.50 | SPVB | Gospel Light | |
| 0830747702 | SonRise National Park Leader Bag | 2.99 | SPVB | Gospel Light | |
| 0830747761 | Jesus Helps Me Coloring Book | 1.49 | SPVB | Gospel Light | Archived |
| 0830747788 | SonRock Critter CornerTeacher Guide (Pre-K/K) | 3.00 | SPVB | Gospel Light | |
| 0830747796 | SonRock Wilderness Trail Theme Adentures | 3.00 | SPVB | Gospel Light | |
| 0830747818 | SonRock Critter Corner Posters and Props (Pre-K/K) | 10.00 | SPVB | Gospel Light | |
| 0830747826 | SonRock  Kids Camp Poster Pack (Elementary) | 10.00 | SPVB | Gospel Light | |
| 0830747974 | SonRock Clip Art and Publicity CD-ROM | 10.00 | SPVB | Gospel Light | |
| 0830748067 | VBS SONROCK DIR SAMPLE PAC KO | 10.00 | SPVB | | Archived |
| 0830749039 | SonRock Promotional Poster | 1.00 | SPVB | Gospel Light | Archived |
| 0830749047 | SonRock Character Posters ã Package of 5 | 10.00 | SPVB | Gospel Light | |
| 0830749055 | SonRock Super Decorating and Resource Pack | 42.50 | SPVB | Gospel Light | |
| 0830749063 | SonRock Youth Guide | 7.50 | SPVB | Gospel Light | Archived |
| 0830749071 | SonRock Adult Leader Guide | 5.00 | SPVB | Gospel Light | |
| 0830749098 | Kingdom of the Son  Director's Guide | 17.99 | SPVB | Gospel Light | |
| 0830749101 | Kingdom of the Son Reproducible Resources Book | 14.99 | SPVB | Gospel Light | |
| 0830749128 | Wild Crafts for Kids Craft Book | 19.99 | SPVB | Gospel Light | |
| 0830751149 | Kids Time Rock Solid Followers | 49.99 | SPVB | Gospel Light | Archived |
| 0830751629 | SonQuest  TreehouseJr.  Student Magazine (Pre-K) | 1.79 | SPVB | Gospel Light | |
| 0830751637 | SonQuest  Treehouse Student Magazine (Kindergarten) | 1.79 | SPVB | Gospel Light | |
| 0830751645 | SonQuest Leap! Student Magazine (Ages 6 - 8) | 1.79 | SPVB | Gospel Light | |
| 0830751653 | SonQuest Pounce! Student Magazine (Ages 8 - 10) | 1.79 | SPVB | Gospel Light | |
| 0830751661 | SonQuest Soar! Student Magazine (Ages 10 - 12) | 1.79 | SPVB | Gospel Light | |
| 0830751688 | SonQuest Parable Falls Bible Stories (Ages 6 - 8) | 5.39 | SPVB | Gospel Light | |
| 0830751696 | SonQuest Parable Falls Bible Stories (Ages 8 - 10) | 5.39 | SPVB | Gospel Light | |
| 0830751718 | SonQuest Parable Falls Bible Stories (Ages 10-12) | 5.39 | SPVB | Gospel Light | |

| | | | | |
|---|---|---|---|---|
| 0830751726 | SonQuest Tropical Treehouse Teacher's Guide (Pre-K/K) | 5.39 | SPVB | Gospel Light |
| 0830751734 | SonQuest Jumpin' Jungle Bible Games | 4.79 | SPVB | Gospel Light |
| 0830751742 | SonQuest Rainforest DÜcor and More with CD-ROM | 13.19 | SPVB | Gospel Light |
| 0830751971 | SonQuest Canopy CafÜ Snacks and Games | 4.79 | SPVB | Gospel Light |
| 0830751998 | SonQuest Volunteer Pocket Guide ã Package of 10 | 8.99 | SPVB | Gospel Light |
| 0830752005 | Get Growing! SonQuest Adult Guide | 14.99 | SPVB | Gospel Light |
| 0830752013 | SonQuest  Trek!  Youth Guide | 14.99 | SPVB | Gospel Light |
| 0830752048 | Toucan's Treemendous Crafts for Kids | 11.99 | SPVB | Gospel Light |
| 0830752056 | SonQuest  Rainforest Poster Pack (Elementary) | 11.99 | SPVB | Gospel Light |
| 0830752064 | SonQuest Tropical Treehouse Posters and Props | 11.99 | SPVB | Gospel Light |
| 0830752080 | SonQuest Rockin' Rainforest Assemblies with CD-ROM | 10.79 | SPVB | Gospel Light |
| 0830752390 | SonQuest  Student Certificate ã Package of 50 | 4.79 | SPVB | Gospel Light |
| 0830752404 | SonQuest Publicity  Poster | 1.19 | SPVB | Gospel Light |
| 0830752412 | SonQuest Name Tag ã Package of 50 | 4.19 | SPVB | Gospel Light |
| 0830752420 | SonQuest Promo Postcards ã Package of 25 | 4.19 | SPVB | Gospel Light |
| 0830752439 | SonQuest  Bulletin Inserts ã Package of 100 | 4.19 | SPVB | Gospel Light |
| 0830752447 | SonQuest Volunteer Certificate ã Package of 10 | 2.99 | SPVB | Gospel Light |
| 0830752455 | SonQuest  Bookmarks NIV ã Package of 50 | 4.79 | SPVB | Gospel Light |
| 0830752463 | SonQuest Doorknob Hangers ã Package of 48 | 5.99 | SPVB | Gospel Light |
| 0830752471 | SonQuest  Attendance Chart | 2.99 | SPVB | Gospel Light |
| 0830752498 | SonQuest Super Starter Kit GL | 119.99 | SPVB | Gospel Light |
| 0830752501 | SonQuest Super Starter Kit BL | 119.99 | SPVB | Gospel Light |
| 0830752528 | SonQuest Super Starter Kit LIG | 199.99 | SPVB | Gospel Light | Archived |
| 0830752536 | SonQuest Starter Kit GL | 47.99 | SPVB | Gospel Light |
| 0830752544 | SonQuest Starter Kit BL | 47.99 | SPVB | Gospel Light |
| 0830752552 | VBS SONQUEST STARTER LIG | 79.99 | SPVB | | Archived |
| 0830753370 | Kids Time Parable Quest | 49.99 | SPVB | Gospel Light |
| 0830753982 | SonQuest Directors Planning Pack | 23.99 | SPVB | Gospel Light |
| 0830754040 | SonQuest  Bookmarks KJV ã Package of 50 | 4.79 | SPVB | Gospel Light |
| 0830755705 | VBS SONQUEST DPP PARTS BAG | 0.00 | SPVB | | Archived |
| 0830755713 | VBS SONQUEST SUPER START GL LIG | 199.99 | SPVB | | Archived |
| 0830756108 | Surfs Up! Crafts for Kids (with CD-ROM) | 29.99 | SPVB | Gospel Light |
| 0830756116 | SonSurf Unleashed Youth Guide | 16.99 | SPVB | Gospel Light |
| 0830756124 | Go Further! Adult Guide | 16.99 | SPVB | Gospel Light |
| 0830756132 | Epic Assemblies:ßAssembly & Skit Guide with CD-ROM | 29.99 | SPVB | Gospel Light |
| 0830756140 | Beach DÜcor & More (with CD-ROM) | 29.99 | SPVB | Gospel Light |
| 0830756159 | Big Wave Bible Games ã Ages 6 to 12 ã Grades 1 to 6 | 7.99 | SPVB | Gospel Light | Archived |
| 0830756167 | Little Splash! Student Fun Pages ã Prekindergarten ã Ages 3 to 4 | 2.99 | SPVB | Gospel Light |
| 0830756175 | Splash! Student Fun Pages ãßKindergarten Ages 5 to 6 | 2.99 | SPVB | Gospel Light |
| 0830756183 | Dive In! Student Magazine ã Ages 6 to 8 ã Grades 1 & 2 | 2.99 | SPVB | Gospel Light |
| 0830756191 | Paddle Out! Student Magazine ã Ages 8 to 10 ã Grades 3 & 4 | 2.99 | SPVB | Gospel Light | Archived |
| 0830756205 | Catch a Wave! Student Magazine ã Ages 10 to 12 ã Grades 5 & 6 | 2.99 | SPVB | Gospel Light |
| 0830756213 | Sandcastle Shore Posters and Props ã Ages 3 to 6 | 19.99 | SPVB | Gospel Light |
| 0830756221 | SonSurf VBS Poster Pack ã Ages 6 to 12 | 14.99 | SPVB | Gospel Light |
| 0830756248 | Bonfire Beach Bible Stories ã Ages 6 to 8 ã Grades 1 & 2 | 8.99 | SPVB | Gospel Light |
| 0830756256 | Bonfire Beach Bible Stories ã Ages 8 to 10 ã Grades 3 & 4 | 8.99 | SPVB | Gospel Light |
| 0830756264 | SonSurf VBS Bible Stories ã Ages 10 to 12 ã Grades 5 & 6 | 8.99 | SPVB | Gospel Light |
| 0830756299 | SonSurf Volunteer Pocket Guide ã Package of 10 | 14.99 | SPVB | Gospel Light |
| 0830756302 | SonSurf Quick Start Kit BL | 59.99 | SPVB | Gospel Light | Archived |
| 0830756310 | SonSurf Quick Start Kit GL | 59.99 | SPVB | Gospel Light | Archived |
| 0830756329 | VBS SONSURF QUICK START LIG | 59.99 | SPVB | | Archived |

| | | | | |
|---|---|---|---|---|
| 0830756337 | SonSurf Super Starter Kit BL | 199.99 | SPVB | Gospel Light | Archived |
| 0830756345 | SonSurf Super Starter Kit GL | 199.99 | SPVB | Gospel Light | Archived |
| 0830756353 | VBS SONSURF SUPER STARTER LIG | 199.99 | SPVB | | Archived |
| 0830756396 | Sandcastle Shore Teacher's Guide ã Pre-Kindergarten-Kindergarten ã Ages 3 to 6 | 8.99 | SPVB | Gospel Light | |
| 0830756752 | SonSurf Student Music Packs ã Package of 10 CDs | 19.99 | SPVB | Gospel Light | |
| 0830756760 | SonSurf Music & More Reproducible CD | 24.99 | SPVB | Gospel Light | |
| 0830756779 | SonSurf Beach Bash Overview DVD | 29.99 | SPVB | Gospel Light | |
| 0830756787 | SonSurf Music Leader DVD & CD-ROM | 29.99 | SPVB | Gospel Light | Archived |
| 0830756795 | Ride the Wild Surf! DVD (Skits) | 29.99 | SPVB | Gospel Light | |
| 0830756817 | Epic Assemblies DVD | 24.99 | SPVB | Gospel Light | |
| 0830756825 | SonSurf Attendance Chart | 4.99 | SPVB | Gospel Light | |
| 0830756833 | SonSurf Bookmark KJV ã Package of 50 | 7.99 | SPVB | Gospel Light | |
| 0830756841 | SonSurf Bookmark NIV ã Package of 50 | 7.99 | SPVB | Gospel Light | |
| 0830756868 | SonSurf Bulletin Insert ã Package of 100 | 7.99 | SPVB | Gospel Light | |
| 0830756876 | SonSurf Doorknob Hanger ã Package of 48 | 9.99 | SPVB | Gospel Light | |
| 0830756884 | SonSurf Name Tags ã Package of 50 | 7.99 | SPVB | Gospel Light | |
| 0830756892 | SonSurf Promo Postcards ã Package of 25 | 6.99 | SPVB | Gospel Light | |
| 0830756906 | SonSurf Publicity Poster | 1.99 | SPVB | Gospel Light | Archived |
| 0830756914 | SonSurf Student Certificate ã Package of 50 | 7.99 | SPVB | Gospel Light | |
| 0830756922 | SonSurf Volunteer Certificate ã Package of 10 | 4.99 | SPVB | Gospel Light | |
| 0830756930 | SonSurf Directors Planning Pack (with CD-ROM) | 19.99 | SPVB | Gospel Light | |
| 0830757686 | SonSurf Decorating Poster Pack ã Ages 6 to 12 ãšGrades 1 to 6 | 14.99 | SPVB | Gospel Light | |
| 0830757694 | SonSurf Student Stickers ã Package of 10 sheets | 7.99 | SPVB | Gospel Light | |
| 0830757708 | SonSurf Coloring Mural | 11.99 | SPVB | Gospel Light | |
| 0830757716 | SonSurf Wall Cut-Outs | 9.99 | SPVB | Gospel Light | |
| 0830757732 | SonSurf Photo Frame ã Package of 12 | 11.99 | SPVB | Gospel Light | |
| 0830757740 | SonSurf Pennants ã Package of 12 | 11.99 | SPVB | Gospel Light | |
| 0830757759 | SonSurf Balloons ã Package of 20 | 11.99 | SPVB | Gospel Light | |
| 0830757767 | SonSurf Outdoor Banner | 29.99 | SPVB | Gospel Light | Archived |
| 0830757775 | SonSurf Water Bottle | 2.99 | SPVB | Gospel Light | |
| 0830757783 | SonSurf Dr. Cool Connection Cards ã Package of 25 | 5.99 | SPVB | Gospel Light | |
| 0830757805 | SonSurf Student Connection Cube | 2.99 | SPVB | Gospel Light | |
| 0830757813 | SonSurf Beach Visor | 9.99 | SPVB | Gospel Light | |
| 0830757821 | SonSurf T-shirt Iron-On Transfers ã Package of 10 | 12.99 | SPVB | Gospel Light | |
| 0830757848 | SonSurf John 14:6 Puka Shell Keychains ã Package of 5 | 9.99 | SPVB | Gospel Light | Archived |
| 0830757856 | SonSurf Logo Magnet ã Package of 12 | 8.99 | SPVB | Gospel Light | |
| 0830757864 | SonSurf Beach Wall Mural | 29.99 | SPVB | Gospel Light | |
| 0830757872 | Sandy the Seal Puppet | 24.99 | SPVB | Gospel Light | |
| 0830757880 | SonSurf Skin Decals ã Package of 50 | 6.99 | SPVB | Gospel Light | |
| 0830757899 | SonSurf Adult T-Shirt Medium | 9.99 | SPVB | Gospel Light | |
| 0830757902 | SonSurf Adult T-Shirt Large | 9.99 | SPVB | Gospel Light | Archived |
| 0830757910 | SonSurf Adult T-Shirt X-Large | 9.99 | SPVB | Gospel Light | |
| 0830757929 | SonSurf Adult T-Shirt XX-Large | 10.99 | SPVB | Gospel Light | |
| 0830757937 | SonSurf Child's T-Shirt Small | 7.99 | SPVB | Gospel Light | Archived |
| 0830757945 | SonSurf Child's T-Shirt Medium | 7.99 | SPVB | Gospel Light | Archived |
| 0830757953 | SonSurf Child's T-Shirt Large | 7.99 | SPVB | Gospel Light | Archived |
| 0830757961 | SonSurf Wall Clings | 29.99 | SPVB | Gospel Light | |
| 0830758038 | SonSurf Pop-Up Stage CubesÕSet of 6 | 39.99 | SPVB | Gospel Light | |
| 0830758054 | SonSurf Logo Beach Ball ã Package of 10 | 9.99 | SPVB | Gospel Light | |
| 0830758070 | SonSurf Inflatable Surfboard | 15.99 | SPVB | Gospel Light | |
| 0830758089 | SonSurf Jumbo Inflatable Dolphin | 15.99 | SPVB | Gospel Light | |
| 0830758135 | Kids Time Big Wave Discovery | 49.99 | SPVB | Gospel Light | |
| 0830758143 | Surf Wall Mural ã Package of 3 | 29.99 | SPVB | Gospel Light | |
| 0830758151 | Big Question Surfboards ã Package of 5 | 19.99 | SPVB | Gospel Light | Archived |
| 0830758178 | SonSurf Jumbo Beach Ball | 12.99 | SPVB | Gospel Light | |
| 0830758380 | Beach Bash Games ã Package of 24 cards with ring | 8.99 | SPVB | Gospel Light | |
| 0830758399 | Big D's Diner Snack Cards ã Package of 23 with Ring | 8.99 | SPVB | Gospel Light | |
| 0830758437 | SonSpark VBS Name Tag Holder ã Package of 12 | 9.99 | SPVB | Gospel Light | Archived |
| 0830758453 | SonSurf Beach Bag | 4.99 | SPVB | Gospel Light | |

**EXHIBIT B-3**                                                    **Page 53**

| | | | | |
|---|---|---|---|---|
| 0830758461 | SonSurf Director's Sample Pack (A Kit Only Item) | 0.00 | SPVB | Gospel Light | Archived |
| 0830759514 | VBS SONSURF DIR SAMPL PACK LIG | 0.00 | SPVB | | Archived |
| 0830759638 | VBS SONSURF SUPER START GL LIG | 199.99 | SPVB | | Archived |
| 0830759751 | Little Bear Fun Pages ã Ages 3 to 6 ã Preschool and Kindergarten | 1.79 | SPVB | Gospel Light | |
| 0830759778 | Little Bear Teacher's Guide | 5.39 | SPVB | Gospel Light | |
| 0830759794 | Trek Guides ã Ages 8 to 10 ã Grades 3 and 4 | 7.79 | SPVB | Gospel Light | |
| 0830759808 | Trek Guides ã Ages 6 to 8 ã Grades 1 and 2 | 7.79 | SPVB | Gospel Light | |
| 0830759816 | Trek Guides ã Ages 10 to 12 ã Grades 5 and 6 | 7.79 | SPVB | Gospel Light | |
| 0830759824 | Trek Talk Bible Stories ã Ages 6 to 8 ã Grades 1 and 2 | 5.39 | SPVB | Gospel Light | |
| 0830759832 | Trek Talk Bible Stories ã Ages 8 to 10 ã Grades 3 and 4 | 5.39 | SPVB | Gospel Light | |
| 0830759840 | Trek Talk Bible Stories ã Ages 10 to 12 ã Grades 5 and 6 | 5.39 | SPVB | Gospel Light | |
| 0830759859 | SonRise National Park Climb Higher Bible Games | 4.79 | SPVB | Gospel Light | |
| 0830759867 | SonRise National Park Busy Beaver Crafts for Kids | 17.99 | SPVB | Gospel Light | |
| 0830759875 | National DÜcor & More | 17.99 | SPVB | Gospel Light | |
| 0830759883 | SonRise Volunteer Pocket Guide ã Package of 10 | 8.99 | SPVB | Gospel Light | |
| 0830759891 | SonRise National Park Bookmark KJV ã Package of 50 | 4.79 | SPVB | Gospel Light | |
| 0830759905 | SonRise National Park Bookmark NIV ã Package of 50 | 4.79 | SPVB | Gospel Light | |
| 0830759948 | Go Big! Assemblies | 14.99 | SPVB | Gospel Light | |
| 0830759972 | SonRise National Park Director's Planning Guide (with CD-ROM) | 11.99 | SPVB | Gospel Light | |
| 0830759980 | SonRise Music Leader DVD-ROM and CD-ROM | 17.99 | SPVB | Gospel Light | |
| 0830760008 | SonRise National Park Super Starter Kit | 119.99 | SPVB | Gospel Light | |
| 0830760016 | SonRise National Park Super Starter Kit LIGUORI | 199.99 | SPVB | Gospel Light | Archived |
| 0830760032 | SonRise National Park Starter Kit | 47.99 | SPVB | Gospel Light | |
| 0830760040 | SonRise National Park Starter Kit Liguori | 79.99 | SPVB | Gospel Light | Archived |
| 0830760067 | SonRise National Park Skit DVD | 17.99 | SPVB | Gospel Light | |
| 0830760075 | Go Big! Assemblies DVD | 17.99 | SPVB | Gospel Light | |
| 0830760083 | SonRise National Park Overview DVD | 17.99 | SPVB | Gospel Light | |
| 0830760091 | SonRise Music & More | 14.99 | SPVB | Gospel Light | |
| 0830760105 | SonRise Student Music Packs | 11.99 | SPVB | Gospel Light | |
| 0830760113 | SonRise National Park Attendance Chart | 2.99 | SPVB | Gospel Light | |
| 0830760121 | SonRise National Park Balloons ã Package of 20 | 7.19 | SPVB | Gospel Light | |
| 0830760148 | SonRise National Park Outdoor Banner | 17.99 | SPVB | Gospel Light | |
| 0830760156 | SonRise National Park Bulletin Insert ã Package of 100 | 4.79 | SPVB | Gospel Light | |
| 0830760164 | SonRise National Park Coloring Mural | 7.19 | SPVB | Gospel Light | |
| 0830760172 | SonRise National Park Connection Cards ã Package of 25 | 3.59 | SPVB | Gospel Light | |
| 0830760180 | VBS SONRISE DIR SAMPL PACK LIG | 0.00 | SPVB | | Archived |
| 0830760199 | SonRise National Park Door Hangers ã Package of 48 | 5.99 | SPVB | Gospel Light | |
| 0830760202 | SonRise National Park T-Shirt Iron-On ã Package of 10 | 7.79 | SPVB | Gospel Light | |
| 0830760210 | SonRise National Park Logo Magnet ã Package of 12 | 5.39 | SPVB | Gospel Light | |
| 0830760229 | SonRise National Park Name Tag ã Package of 50 | 4.79 | SPVB | Gospel Light | |
| 0830760237 | SonRise National Park Pennants ã Package of 12 | 7.19 | SPVB | Gospel Light | Archived |
| 0830760245 | SonRise National Park Photo Frame ã Package of 12 | 7.19 | SPVB | Gospel Light | |
| 0830760253 | SonRise National Park Postcards ã Package of 25 | 4.19 | SPVB | Gospel Light | |
| 0830760261 | SonRise National Park Publicity Poster | 1.19 | SPVB | Gospel Light | |
| 0830760288 | Harley the Huskey Skit Puppet | 14.99 | SPVB | Gospel Light | |
| 0830760296 | SonRise National Park Stickers ã Package of 10 | 4.79 | SPVB | Gospel Light | |
| 0830760334 | SonRise National Park Student Certificates ã Package of 50 | 4.79 | SPVB | Gospel Light | |
| 0830760342 | SonRise National Park Volunteer Certificates ã Package of 10 | 2.99 | SPVB | Gospel Light | |
| 0830760350 | SonRise National Park T-ShirtÕAdult Medium | 5.99 | SPVB | Gospel Light | Archived |
| 0830760369 | SonRise National Park T-ShirtÕAdult Large | 5.99 | SPVB | Gospel Light | |
| 0830760377 | SonRise National Park T-ShirtÕAdult XLarge | 5.99 | SPVB | Gospel Light | |

**EXHIBIT B-3**                                             **Page 54**

| | | | | |
|---|---|---|---|---|
| 0830760385 | SonRise National Park T-ShirtÕAdult XXLarge | 6.59 | SPVB | Gospel Light | |
| 0830760393 | SonRise National Park T-ShirtÕChild Small | 4.79 | SPVB | Gospel Light | |
| 0830760407 | SonRise National Park T-ShirtÕChild Medium | 4.79 | SPVB | Gospel Light | |
| 0830760415 | SonRise National Park T-ShirtÕChild Large | 4.79 | SPVB | Gospel Light | |
| 0830760423 | Director's Sample Pack | 0.00 | SPVB | Gospel Light | Archived |
| 0830760431 | SonRise National Park Water Bottle | 1.79 | SPVB | Gospel Light | Archived |
| 0830760458 | SonRise National Park Bible Teaching Poster Pack | 8.99 | SPVB | Gospel Light | |
| 0830760466 | Go Wild! Game Cards | 5.39 | SPVB | Gospel Light | |
| 0830760474 | SonRise National Park Decorating Poster Pack | 8.99 | SPVB | Gospel Light | |
| 0830760482 | Picnic Patch Snack Cards | 5.39 | SPVB | Gospel Light | |
| 0830760490 | National Park Wall Mural ã̃3 piece set | 17.99 | SPVB | Gospel Light | Archived |
| 0830760504 | SonRise National Park Bay View Wall Mural ã 3 piece set | 17.99 | SPVB | Gospel Light | Archived |
| 0830760512 | Little Bear Posters & Props | 11.99 | SPVB | Gospel Light | |
| 0830760520 | SonRise National Park Skin Decals ã Package of 50 | 4.19 | SPVB | Gospel Light | |
| 0830760539 | SonRise National Park Wall Cutouts | 5.99 | SPVB | Gospel Light | Archived |
| 0830762280 | Kids Time Summit Seekers | 49.99 | SPVB | Gospel Light | Archived |
| 0830762337 | SonRise National Park Inflatable Seaplane | 10.19 | SPVB | Gospel Light | |
| 0830762345 | SonRise National Park Inflatable Eagle | 10.19 | SPVB | Gospel Light | |
| 0830762353 | SonRise National Park Cute Critter Silly Bands ã Package of 25 | 2.39 | SPVB | Gospel Light | |
| 0830762361 | SonRise National Park Carabiner Clip ã Package of 5 | 2.39 | SPVB | Gospel Light | Archived |
| 0830762396 | SonRise National Park Logo Pin ã Package of 10 | 5.99 | SPVB | Gospel Light | |
| 0830762558 | Kid Time Treasure Seekers | 49.99 | SPVB | Gospel Light | |
| 0830763732 | Trek Guide Samples | 0.00 | SPVB | Gospel Light | Archived |
| 0830764380 | SonWest VBS Pony Corral Fun Pages ã Ages 3 to 6 ã Preschool & Kindergarten | 1.79 | SPVB | Gospel Light | |
| 0830764399 | SonWest VBS Head 'Em Out! ã Ages 6 to 8 ã Grades 1 & 2 | 7.79 | SPVB | Gospel Light | |
| 0830764402 | SonWest VBS Move 'Em Out! ã Ages 8 to 10 ã Grades 3 & 4 | 7.79 | SPVB | Gospel Light | |
| 0830764410 | SonWest VBS Ridin' Out! ã Ages 10 to 12 ã Grades 5 & 6 | 7.79 | SPVB | Gospel Light | |
| 0830764429 | SonWest VBS Pony Corral Leader's Guide ã Ages 3 to 6 ã Preschool & Kindergarten | 5.39 | SPVB | Gospel Light | |
| 0830764437 | SonWest VBS Saddle Up! Bible Stories ã Ages 6 to 8 ã Grades 1 & 2 | 5.99 | SPVB | Gospel Light | |
| 0830764445 | SonWest VBS Saddle Up! Bible Stories ã Ages 8 to 10 ã Grades 3 & 4 | 5.99 | SPVB | Gospel Light | |
| 0830764453 | SonWest VBS Saddle Up! Bible Stories ã Ages 10 to 12 ã Grades 5 & 6 | 5.99 | SPVB | Gospel Light | |
| 0830764461 | SonWest VBS Rip-Roarin' Assemblies | 14.99 | SPVB | Gospel Light | |
| 0830764488 | SonWest VBS Rodeo Ring Bible Games | 4.79 | SPVB | Gospel Light | |
| 0830764496 | SonWest VBS Wild West DÜcor & More | 17.99 | SPVB | Gospel Light | |
| 0830764518 | SonWest VBS Trading Post Crafts for Kids | 17.99 | SPVB | Gospel Light | |
| 0830764526 | SonWest VBS Director's Planning Guide | 11.99 | SPVB | Gospel Light | |
| 0830764534 | SonWest Roundup VBS Starter Kit | 47.99 | SPVB | Gospel Light | |
| 0830764542 | VBS SONWEST STARTER LIG | 79.99 | SPVB | | |
| 0830764550 | SonWest VBS Super Starter Kit (Sold Out) | 119.99 | SPVB | Gospel Light | Archived |
| 0830764569 | VBS SONWEST SUPER STARTER LIG | 199.99 | SPVB | Gospel Light | Archived |
| 0830764577 | SonWest VBS Giddy Up! Game Cards | 5.39 | SPVB | Gospel Light | |
| 0830764585 | SonWest VBS Miss Sheryl's Snack Cards | 5.39 | SPVB | Gospel Light | |
| 0830764593 | SonWest VBS Volunteer Pocket Guide ã Package of 10 | 8.99 | SPVB | Gospel Light | |
| 0830764607 | SonWest VBS Pony Corral Posters & Props | 11.99 | SPVB | Gospel Light | |
| 0830764615 | SonWest VBS Bible Teaching Poster Pack | 10.19 | SPVB | Gospel Light | |
| 0830764623 | SonWest VBS Decorating Poster Pack | 8.99 | SPVB | Gospel Light | |
| 0830764631 | SonWest VBS Music Leader DVD-ROM and CD-ROM | 17.99 | SPVB | Gospel Light | |
| 0830764658 | SonWest VBS Music & More CD | 14.99 | SPVB | Gospel Light | |
| 0830764666 | SonWest VBS Student Music Pack | 11.99 | SPVB | Gospel Light | |
| 0830764674 | SonWest VBS Rip-Roarin' Multimedia CD-ROM | 17.99 | SPVB | Gospel Light | |
| 0830764682 | SonWest VBS Overview DVD | 17.99 | SPVB | Gospel Light | |

**EXHIBIT B-3**                    **Page 55**

| | | | | |
|---|---|---|---|---|
| 0830764690 | SonWest VBS Rip-Roarin' DVD | 17.99 | SPVB | Gospel Light |
| 0830764704 | SonWest VBS Bookmark ã NIV ã Package of 50 | 4.79 | SPVB | Gospel Light |
| 0830764712 | SonWest VBS Bookmark ã KJV ã Package of 50 | 4.79 | SPVB | Gospel Light |
| 0830764720 | SonWest VBS  Attendance Chart | 2.99 | SPVB | Gospel Light |
| 0830764739 | SonWest VBS Bulletin Insert ã Package of 100 | 4.79 | SPVB | Gospel Light |
| 0830764747 | SonWest VBS Coloring Mural | 7.19 | SPVB | Gospel Light |
| 0830764755 | SonWest VBS Connection Cards ã Package of 25 | 3.59 | SPVB | Gospel Light |
| 0830764763 | SonWest VBS Doorknob Hanger ã Package of 48 | 5.99 | SPVB | Gospel Light |
| 0830764771 | SonWest VBS Western Critter Silly Bands ã Package of 25 | 2.39 | SPVB | Gospel Light |
| 0830764798 | SonWest VBS Super-Sized Outdoor Banner | 23.99 | SPVB | Gospel Light |
| 0830764801 | SonWest VBS Iron-On T-Shirt Transfer ã Package of 10 | 7.79 | SPVB | Gospel Light |
| 0830764828 | SonWest VBS Magnets ã Package of 12 | 5.39 | SPVB | Gospel Light |
| 0830764836 | SonWest VBS Name Tag ã Package of 50 | 4.79 | SPVB | Gospel Light |
| 0830764844 | SonWest VBS Ultimate Point Pennants ã Package of 12 | 7.19 | SPVB | Gospel Light |
| 0830764852 | SonWest VBS Photo Frame ã Package of 12 | 7.19 | SPVB | Gospel Light |
| 0830764860 | SonWest VBS Postcards ã Package of 24 | 4.19 | SPVB | Gospel Light |
| 0830764879 | SonWest VBS Publicity Poster | 1.19 | SPVB | Gospel Light |
| 0830764887 | SonWest VBS Penny the Pony Puppet | 14.99 | SPVB | Gospel Light |
| 0830764895 | SonWest VBS Volunteer Certificate | 2.99 | SPVB | Gospel Light |
| 0830764909 | SonWest VBS Student Certificates ã Package of 50 | 4.79 | SPVB | Gospel Light |
| 0830764917 | SonWest VBS Craft Stickers ã Package of 10 Sheets | 4.19 | SPVB | Gospel Light |
| 0830764925 | SonWest VBS T-Shirt ã Adult Medium | 5.99 | SPVB | Gospel Light |
| 0830764933 | SonWest VBS T-Shirt ã Adult Large | 5.99 | SPVB | Gospel Light |
| 0830764941 | SonWest VBS T-Shirt ã Adult X-Large | 5.99 | SPVB | Gospel Light |
| 0830764968 | SonWest VBS T-Shirt ã Adult XX-Large | 6.59 | SPVB | Gospel Light |
| 0830764976 | SonWest VBS T-Shirt ã Child Small | 4.79 | SPVB | Gospel Light |
| 0830764984 | SonWest VBS T-Shirt ã Child Medium | 4.79 | SPVB | Gospel Light |
| 0830764992 | SonWest VBS T-Shirt ã Child Large | 4.79 | SPVB | Gospel Light |
| 0830765018 | SonWest VBS Wall Cutouts | 5.99 | SPVB | Gospel Light |
| 0830765026 | SonWest VBS Western Rodeo Wall Mural ã 3 piece set | 17.99 | SPVB | Gospel Light |
| 0830765034 | SonWest VBS Western Town Wall Mural ã 3 piece set | 17.99 | SPVB | Gospel Light | Archived |
| 0830765042 | SonWest VBS Water Bottle | 1.79 | SPVB | Gospel Light |
| 0830765077 | SonWest VBS Skin Decals ãßPackage of 50 | 4.19 | SPVB | Gospel Light |
| 0830765085 | SonWest VBS Leader Bag | 2.99 | SPVB | Gospel Light |
| 0830765115 | SonWest VBS Parent Pocket Guide ã Package of 10 | 8.99 | SPVB | Gospel Light |
| 0830765220 | Jesus Is with Us | 12.99 | SPVB | Gospel Light |
| 0830765247 | Jesus Is with Me | 12.99 | SPVB | Gospel Light |
| 0830765654 | SonWest VBS Ultimate Connections SignsÕset of 5 | 11.99 | SPVB | Gospel Light |
| 0830765859 | SonWest VBS Promotional Banner | 17.99 | SPVB | Gospel Light |
| 0830765905 | SonWest VBS Horse-Head Carabiner ã Package of 5 | 3.59 | SPVB | Gospel Light |
| 0830765913 | SonWest VBS Adult Micro Suede Cowboy Hat | 4.19 | SPVB | Gospel Light |
| 0830765921 | SonWest VBS Child's Cowboy Hat | 1.49 | SPVB | Gospel Light | Archived |
| 0830765956 | SonWest VBS Wooden Bandanna Print Pencils ã Package of 12 | 4.79 | SPVB | Gospel Light |
| 0830765972 | SonWest VBS Wooden Coins ã Package of 25 | 4.79 | SPVB | Gospel Light |
| 0830765980 | SonWest VBS Sheriff Badge ã Package of 12 | 4.79 | SPVB | Gospel Light |
| 0830765999 | SonWest VBS Self-Adhesive Moustaches ã Package of 36 | 4.19 | SPVB | Gospel Light |
| 0830766006 | SonWest VBS Cowboy Boot Mug | 1.79 | SPVB | Gospel Light |
| 0830766049 | Kids Time Wrangler Roundup | 49.99 | SPVB | Gospel Light |
| 0830766057 | SonWest VBS Logo Stickers ãßPackage of 75 | 2.99 | SPVB | Gospel Light |
| 0830766065 | SonWest VBS Theme Stickers ã Package of 75 | 2.99 | SPVB | Gospel Light |
| 0830766073 | SonWest VBS Animal Stickers ã Package of 5 | 2.99 | SPVB | Gospel Light |
| 0830766189 | Kids Time Journey with Jesus | 49.99 | SPVB | Gospel Light |
| 0830766464 | SonWest VBS Student Guide Sampler ã Primary, Middler and Preteen | 0.00 | SPVB | Gospel Light | Archived |
| 0830766510 | VBS SONWEST DIR SAMPLE PAC KO | 0.00 | SPVB | | Archived |

| | | | | |
|---|---|---|---|---|
| 0830766529 | VBS SONWEST DIR SAM PAC LIG KO | 0.00 | SPVB | | Archived |
| 0830767207 | Kids Time Agents in Action | 49.99 | SPVB | Gospel Light | |
| 0830767924 | VBS SONSURF SUPER START SPCL | 179.99 | SPVB | | Archived |
| 0830767975 | SonSpark VBS Sparky's Lab Leader's Guide | 9.99 | SPVB | Gospel Light | |
| 0830767983 | SonSpark VBS TruthLab Bible Stories-Ages 6 to 8-Grades 1 & 2 | 9.99 | SPVB | Gospel Light | |
| 0830767991 | SonSpark VBS TruthLab Bible Stories-Ages 8 to 10-Grades 3 & 4 | 9.99 | SPVB | Gospel Light | |
| 0830768009 | SonSpark VBS TruthLab Bible Stories-Ages 10 to 12-Grades 5 & 6 | 9.99 | SPVB | Gospel Light | |
| 0830768017 | SonSpark VBS Sparky's Lab Posters & Props | 29.99 | SPVB | Gospel Light | |
| 0830768025 | SonSpark VBS Bible Teaching Poster Pack | 24.99 | SPVB | Gospel Light | |
| 0830768033 | SonSpark VBS Decorating Poster Pack | 24.99 | SPVB | Gospel Light | |
| 0830768041 | SonSpark VBS Director's Planning Guide | 24.99 | SPVB | Gospel Light | |
| 0830768068 | SonSpark VBS ShowTime! Assemblies | 12.99 | SPVB | Gospel Light | |
| 0830768076 | SonSpark VBS Momentum Games | 9.99 | SPVB | Gospel Light | |
| 0830768084 | SonSpark VBS Lab DÜcor & More Theme Guide | 19.99 | SPVB | Gospel Light | |
| 0830768092 | SonSpark VBS MasterMind Crafts | 12.99 | SPVB | Gospel Light | |
| 0830768106 | SonSpark VBS Sparkyõs Lab Kindergarten Fun Pages-Ages 5 to 6 | 12.99 | SPVB | Gospel Light | |
| 0830768114 | VBS SONSPARK DELUXE KIT LIG | 199.99 | SPVB | | |
| 0830768122 | SonSpark Labs VBS Deluxe Kit | 199.99 | SPVB | Gospel Light | |
| 0830768149 | SonSpark VBS Volunteer Pocket Guide | 14.99 | SPVB | Gospel Light | |
| 0830768157 | SonSpark VBS Lab Journal-Grades 1 and 2-Ages 6 to 8 | 14.99 | SPVB | Gospel Light | |
| 0830768165 | SonSpark VBS Music & More CD | 24.99 | SPVB | Gospel Light | |
| 0830768173 | SonSpark VBS Lab Journal-Grades 3 and 4-Ages 8 to 10 | 14.99 | SPVB | Gospel Light | |
| 0830768181 | SonSpark VBS Student Music Pack | 21.99 | SPVB | Gospel Light | |
| 0830768203 | SonSpark VBS Preview DVD | 19.99 | SPVB | Gospel Light | |
| 0830768211 | SonSpark VBS Showtime! Assemblies DVD | 29.99 | SPVB | Gospel Light | |
| 0830768238 | SonSpark VBS Parent Pocket Guide | 14.99 | SPVB | Gospel Light | |
| 0830768246 | SonSpark VBS Edible Experiments Snack Guide | 5.99 | SPVB | Gospel Light | |
| 0830768254 | SonSpark VBS Lab Journal-Grades 5 and 6-Ages 10 to 12 | 14.99 | SPVB | Gospel Light | |
| 0830768262 | SonSpark VBS Youth Leader Guide | 16.99 | SPVB | Gospel Light | |
| 0830768270 | SonSpark VBS Adult Leader Guide | 16.99 | SPVB | Gospel Light | |
| 0830768289 | SonSpark VBS Fiber-Optic Lab Lamp | 9.99 | SPVB | Gospel Light | |
| 0830768297 | SonSpark VBS Puzzle Cube | 4.99 | SPVB | Gospel Light | |
| 0830768300 | SonSpark VBS Invisible Ink Pens (Sold Out) | 12.99 | SPVB | Gospel Light | Archived |
| 0830768319 | SonSpark VBS Lab Entrance Cover | 8.99 | SPVB | Gospel Light | Archived |
| 0830768327 | SonSpark VBS Sparkyõs Lab Preschool Fun Pages-Ages 3 to 4 | 12.99 | SPVB | Gospel Light | |
| 0830768335 | SonSpark VBS Jumbo Lab Backdrop | 69.99 | SPVB | Gospel Light | |
| 0830768343 | SonSpark VBS Silly Bands | 3.99 | SPVB | Gospel Light | |
| 0830768351 | SonSpark VBS Foldable Atom | 9.99 | SPVB | Gospel Light | |
| 0830768378 | SonSpark VBS Name Tag | 9.99 | SPVB | Gospel Light | |
| 0830768386 | SonSpark VBS Pennants | 12.99 | SPVB | Gospel Light | |
| 0830768394 | SonSpark VBS Photo Frames | 12.99 | SPVB | Gospel Light | Archived |
| 0830768408 | SonSpark VBS Promotional Postcards | 9.99 | SPVB | Gospel Light | |
| 0830768424 | SonSpark VBS Publicity Poster | 1.99 | SPVB | Gospel Light | |
| 0830768432 | SonSpark VBS Volunteer Certificate | 4.99 | SPVB | Gospel Light | |
| 0830768440 | SonSpark VBS Student Certificate | 9.99 | SPVB | Gospel Light | |
| 0830768459 | SonSpark VBS Coloring Mural | 12.99 | SPVB | Gospel Light | |
| 0830768467 | SonSpark VBS Bulletin Insert | 8.99 | SPVB | Gospel Light | |
| 0830768475 | SonSpark VBS Doorknob Hangers | 9.99 | SPVB | Gospel Light | |
| 0830768483 | SonSpark VBS Bookmark NIrV | 7.99 | SPVB | Gospel Light | |
| 0830768491 | SonSpark VBS Bookmark KJV | 7.99 | SPVB | Gospel Light | |
| 0830768505 | SonSpark VBS Iron-On T-Shirt Transfer | 14.99 | SPVB | Gospel Light | |
| 0830768513 | SonSpark VBS MEGA Decorating Pack | 49.99 | SPVB | Gospel Light | |
| 0830768521 | SonSpark VBS Connection Gears | 7.99 | SPVB | Gospel Light | |
| 0830768548 | SonSpark VBS Big Q&A Signs | 19.99 | SPVB | Gospel Light | |

| | | | | | |
|---|---|---|---|---|---|
| 0830768556 | SonSpark VBS Attendance Chart | 4.99 | SPVB | Gospel Light | |
| 0830768572 | SonSpark VBS Test Tubes | 16.99 | SPVB | Gospel Light | |
| 0830768580 | SonSpark VBS Outdoor Banner | 29.99 | SPVB | Gospel Light | |
| 0830768599 | SonSpark VBS Skin Decals | 6.99 | SPVB | Gospel Light | |
| 0830768602 | SonSpark VBS Theme Stickers | 4.99 | SPVB | Gospel Light | |
| 0830768610 | SonSpark VBS Daily Plan Stickers (Sold Out) | 4.99 | SPVB | Gospel Light | Archived |
| 0830768629 | SonSpark VBS Mystery Machine Mural | 39.99 | SPVB | Gospel Light | |
| 0830768637 | SonSpark VBS Kaboom! Chem Lab Mural | 39.99 | SPVB | Gospel Light | |
| 0830768645 | SonSpark VBS Water Bottle | 3.49 | SPVB | Gospel Light | |
| 0830769110 | SonTreasure VBS Treasure Guide ã Prekindergarten | 9.74 | SPVB | Gospel Light | |
| 0830769129 | SonTreasure VBS Treasure Guide ã Kindergarten | 9.74 | SPVB | Gospel Light | |
| 0830769137 | SonTreasure VBS Treasure Guide ã Primary | 9.74 | SPVB | Gospel Light | |
| 0830769145 | SonTreasure VBS Treasure Guide ã Middler | 9.74 | SPVB | Gospel Light | |
| 0830769153 | SonTreasure VBS Treasure Guide ã Preteen | 9.74 | SPVB | Gospel Light | |
| 0830769161 | SonTreasure VBS Treasure Guide Sampler | 0.00 | SPVB | Gospel Light | |
| 0830769242 | SonTreasure VBS Teacher's Guide ã Prekindergarten/Kindergarten ã Ages 3 to 6 | 7.49 | SPVB | Gospel Light | |
| 0830769250 | SonTreasure VBS Bible Story Center Guide ã Primary Ages 6 to 8, Grades 1 and 2 | 7.49 | SPVB | Gospel Light | |
| 0830769269 | SonTreasure VBS Bible Story Center Guide ã Middler Ages 8 to 10, Grades 3 and 4 | 7.49 | SPVB | Gospel Light | |
| 0830769277 | SonTreasure VBS Bible Story Center Guide ã Preteen Ages 10 to 12, Grades 5 and 6 | 7.49 | SPVB | Gospel Light | |
| 0830769285 | Isl SonTreasure VBS Deluxe Kit | 149.99 | SPVB | Gospel Light | |
| 0830769293 | SonTreasure VBS Director's Planning Guide | 14.99 | SPVB | Gospel Light | |
| 0830769307 | SonTreasure VBS Decorating Poster Pack | 14.99 | SPVB | Gospel Light | |
| 0830769315 | SonTreasure VBS Reproducible Music CD | 18.74 | SPVB | Gospel Light | |
| 0830769323 | SonTreasure VBS Preview DVD | 14.99 | SPVB | Gospel Light | |
| 0830769331 | SonTreasure VBS Parent Pocket Guide ã Package of 10 | 11.24 | SPVB | Gospel Light | |
| 0830769358 | SonTreasure VBS Volunteer Pocket Guide ã Package of 10 | 11.24 | SPVB | Gospel Light | |
| 0830769366 | SonTreasure VBS Student Music Pack | 14.99 | SPVB | Gospel Light | |
| 0830769374 | SonTreasure VBS Teaching Resources ã Elementary | 18.74 | SPVB | Gospel Light | |
| 0830769382 | SonTreasure VBS Teaching Resources ã Prekindergarten/Kindergarten | 18.74 | SPVB | Gospel Light | |
| 0830769390 | SonTreasure VBS Connection Cards | 4.49 | SPVB | Gospel Light | |
| 0830769404 | SonTreasure VBS Assemblies DVD | 22.49 | SPVB | Gospel Light | Archived |
| 0830769412 | SonTreasure VBS Silly Bands | 2.99 | SPVB | Gospel Light | |
| 0830769420 | SonTreasure VBS Iron-On T-Shirt Transfer | 9.74 | SPVB | Gospel Light | |
| 0830769439 | SonTreasure VBS Daily Treasure Skin Decals | 5.24 | SPVB | Gospel Light | |
| 0830769447 | SonTreasure VBS Photo Frames | 8.99 | SPVB | Gospel Light | |
| 0830769455 | SonTreasure VBS Treasure Coins ã Package of 25 | 6.74 | SPVB | Gospel Light | |
| 0830769463 | SonTreasure VBS Treasure Pennants | 8.99 | SPVB | Gospel Light | |
| 0830769471 | SonTreasure VBS Outdoor Banner | 22.49 | SPVB | Gospel Light | |
| 0830769498 | SonTreasure VBS Reproducible Power Pack CD-ROM/DVD-ROM | 74.99 | SPVB | Gospel Light | |
| 0830769536 | SonTreasure VBS Fish Carabiner | 4.49 | SPVB | Gospel Light | |
| 0830769544 | SonTreasure VBS Water Bottle | 2.24 | SPVB | Gospel Light | |
| 0830769552 | SonTreasure VBS Jacques the Parrot Puppet | 24.99 | SPVB | Gospel Light | Archived |
| 0830769579 | SonTreasure VBS Inflatable Fish Ball | 1.87 | SPVB | Gospel Light | |
| 0830769587 | SonTreasure VBS Director's Sample Pack | 0.00 | SPVB | Gospel Light | |
| 0830769609 | SonTreasure VBS Recreation and Snack Center Guide | 5.24 | SPVB | Gospel Light | |
| 0830769617 | SonTreasure VBS Bookmark ã KJV | 5.99 | SPVB | Gospel Light | |
| 0830769625 | SonTreasure VBS Bulletin Insert | 5.99 | SPVB | Gospel Light | |
| 0830769633 | SonTreasure VBS Publicity Poster | 1.49 | SPVB | Gospel Light | |
| 0830769641 | SonTreasure VBS Doorknob Hanger | 7.49 | SPVB | Gospel Light | |
| 0830769668 | SonTreasure VBS Invitation Postcard | 7.49 | SPVB | Gospel Light | |
| 0830770356 | VBS SONTREASURE DELUXE KIT LIG | 169.99 | SPVB | | |
| 0830770380 | SonTreasure VBS Daily Treasure Stickers  Package of 150 | 3.74 | SPVB | Gospel Light | |

| | | | | | |
|---|---|---|---|---|---|
| 0830770399 | SonTreasure VBS Island Snapshot Stickers  Package of 90 | 3.74 | SPVB | Gospel Light | |
| 0830770402 | SonTreasure VBS Island Assortment Stickers Package of 150 | 3.74 | SPVB | Gospel Light | |
| 0830770410 | SonTreasure VBS Gem Stickers | 2.99 | SPVB | Gospel Light | |
| 0830770429 | SonTreasure VBS Fish Squirts | 7.49 | SPVB | Gospel Light | |
| 0830770437 | SonTreasure VBS Fish Bead Necklace | 2.62 | SPVB | Gospel Light | |
| 0830770445 | SonTreasure VBS Maracas Package of 2 | 2.99 | SPVB | Gospel Light | |
| 0830770488 | SonTreasure VBS Weekend Adventure | 89.99 | SPVB | Gospel Light | |
| 0830770496 | SonTreasure VBS Castaway Hat | 20.24 | SPVB | Gospel Light | |
| 0830770593 | Kids Time Passport to Adventure | 49.99 | SPVB | Gospel Light | |
| 0830771026 | SonSpark VBS Reproducible Power Pack | 99.99 | SPVB | Gospel Light | |
| 0830771034 | SonSpark Labs VBS Weekend Adventure | 89.99 | SPVB | Gospel Light | |
| 0830771166 | Kids Time TruthLab Investigations | 49.99 | SPMR | | |
| 0830771174 | SonSpark Labs VBS Deluxe Kit | 199.99 | SPVB | Gospel Light | |
| 0830771182 | SonSpark VBS Lab Glasses | 21.99 | SPVB | Gospel Light | |
| 0830771190 | Son Sonspark VBS Recruit Poster | 15.99 | SPVB | Gospel Light | |
| 0830771204 | SonSpark VBS Atom Ball | 9.99 | SPVB | Gospel Light | Archived |
| 0830771212 | SonSpark VBS Lab Beaker Set | 12.99 | SPVB | Gospel Light | |
| 0830771239 | VBS SONSPARK DIR SAMPLE KO | 0.00 | SPVB | | |
| 0830771638 | SonSpring VBS Deluxe Kit | 199.99 | SPVB | Gospel Light | WIP |
| 0830771646 | SonSpring VBS Deluxe Kit | 199.99 | SPVB | Gospel Light | WIP |
| 0830771654 | SonSpring VBS Reproducible Power Pack | 99.99 | SPVB | Gospel Light | WIP |
| 0830771662 | Sonspring VBS Attendance Chart | 4.99 | SPVB | Gospel Light | WIP |
| 0830771670 | Sonspring VBS Daily Bible Posters | 24.99 | SPVB | Gospel Light | WIP |
| 0830771697 | Sonspring VBS Word Stickers | 4.99 | SPVB | Gospel Light | WIP |
| 0830771719 | SonSpring VBS Snacks Guide | 5.99 | SPVB | Gospel Light | WIP |
| 0830771727 | SonSpring VBS Decorating and Activities Guide | 19.99 | SPVB | Gospel Light | WIP |
| 0830771735 | SonSpring VBS Elementary Activity Pages | 9.99 | SPVB | Gospel Light | WIP |
| 0830771743 | Sonspring VBS Crafts Guide | 12.99 | SPVB | Gospel Light | WIP |
| 0830771751 | SonSpring VBS Games Guide | 9.99 | SPVB | Gospel Light | WIP |
| 0830771778 | SonSpring VBS Music Cd | 24.99 | SPVB | Gospel Light | WIP |
| 0830771786 | SonSpring VBS Parent Guide | 14.99 | SPVB | Gospel Light | WIP |
| 0830771794 | SonSpring VBS Pennants | 12.99 | SPVB | Gospel Light | WIP |
| 0830771808 | SonSpring VBS Preview DVD | 19.99 | SPVB | Gospel Light | WIP |
| 0830771816 | SonSpring VBS Assemblies Guide | 12.99 | SPVB | Gospel Light | WIP |
| 0830771824 | SonSpring VBS Assemblies DVD | 29.99 | SPVB | Gospel Light | WIP |
| 0830771840 | SonSpring VBS Early Childhood Poster | 29.99 | SPVB | Gospel Light | WIP |
| 0830771859 | SonSpring VBS Early Childhood Activity Pages | 12.99 | SPVB | Gospel Light | WIP |
| 0830771867 | SonSpring VBS Music CD Pack | 21.99 | SPVB | Gospel Light | WIP |
| 0830771883 | SonSpring VBS Bible Stories Preteen | 9.99 | SPVB | Gospel Light | WIP |
| 0830771891 | SonSpring VBS Bible Stories Younger Elementary | 9.99 | SPVB | Gospel Light | WIP |
| 0830771913 | SonSpring VBS Volunteer Guide | 14.99 | SPVB | Gospel Light | WIP |
| 0830771921 | SonSpring VBS Decorating Posters | 24.99 | SPVB | Gospel Light | WIP |
| 08989SG | VBS KINGDOM SNG ANIMAL STKR | 0.00 | SPVB | | |
| 09054SG | VBS KINGDOM SNG IRON TRANS | 0.00 | SPVB | | |
| 09405SG | VBS KINGDOM SNG PHOTO FRAME | 0.00 | SPVB | | |
| 09475SG | VBS SONROCK SNG SKIN DECAL | 0.00 | SPVB | | |
| 15048SG | VBS SONROCK SNG CAMP STUFF STK | 0.00 | SPVB | | Archived |
| 15055SG | VBS SONROCK SNG ANIMAL STKR | 0.00 | SPVB | | Archived |
| 15062SG | VBS SONROCK SNG DAILY TRUTH STK | 0.00 | SPVB | | Archived |
| 15086SG | VBS SONROCK SNG IRON TRANSFER | 0.00 | SPVB | | Archived |
| 15093SG | VBS SONROCK SNG LOGO MAGNET | 0.00 | SPVB | | |
| 15109SG | VBS SONROCK SNG PHOTO FRAME | 0.00 | SPVB | | Archived |
| 15116SG | VBS SONROCK SNG KIDSCAMP PC | 0.00 | SPVB | | Archived |
| 15123SG | VBS SONROCK SNG SKIN DECAL | 0.00 | SPVB | | Archived |
| 15376SG | VBS SONROCK SNG BALLOON | 0.00 | SPVB | | Archived |
| 15406SG | VBS KINGDOM SNG BALLOON | 0.00 | SPVB | | Archived |
| 15451SG | VBS SONROCK SNG CARABINER CLIP | 0.00 | SPVB | | Archived |
| 15468SET | VBS SONROCK CRITTER SET 5 KO | 0.00 | SPVB | | Archived |
| 15819SG | VBS SONQUEST SNG STUDENT STKR | 0.00 | SPVB | | Archived |
| 15826SG | VBS SONQUEST SNG SKIN DECAL | 0.00 | SPVB | | Archived |

| | | | | | |
|---|---|---|---|---|---|
| 15888SG | VBS SONQUEST SNG PHOTO FRAME | 0.00 | SPVB | | Archived |
| 15963SG | VBS SONQUEST SNG LOGO MAGNET | 0.00 | SPVB | | Archived |
| 15987SG | VBS SONQUEST SNG BALLOONS | 0.00 | SPVB | | Archived |
| 15994SG | VBS SONQUEST SNG CONNECTIN CRD | 0.00 | SPVB | | Archived |
| 16021SG | VBS SONQUEST SNG LOGO KEYCHAN | 0.00 | SPVB | | Archived |
| 2511604779 | CHRISTIAN SYMBOLS STKR P150 | 3.99 | SPVB | | |
| 35666SG | VBS KINGDOM SNG NAME TAG | 0.00 | SPVB | | Archived |
| 35674SG | VBS KINGDOM SNG BULLETIN INS | 0.00 | SPVB | | Archived |
| 35682SG | VBS KINGDOM SNG BOOKMARK | 0.00 | SPVB | | Archived |
| 35704SG | VBS KINGDOM SNG VOLUNTEER CERT | 0.00 | SPVB | | Archived |
| 35712SG | VBS KINGDOM SNG STUDENT CERT | 0.00 | SPVB | | Archived |
| 35720SG | VBS KINGDOM SNG INVITATION PC | 0.00 | SPVB | | Archived |
| 35739SG | VBS KINGDOM SNG DOOR HANGER | 0.00 | SPVB | | Archived |
| 37480SG | VBS SONTREASURE SNG BOOKMRK NIV | 0.00 | SPVB | | |
| 37596SG | VBS SONTREASURE SNG NAME TAG | 0.00 | SPVB | | |
| 37685SG | VBS SONTREASURE SNG STUDENT CER | 0.00 | SPVB | | |
| 37820SG | VBS SONTREASURE SNG VOL CERT | 0.00 | SPVB | | |
| 47648SG | VBS SONROCK SNG BOOKMARK | 0.00 | SPVB | | Archived |
| 47664SG | VBS SONROCK SNG DOOR HANGER | 0.00 | SPVB | | Archived |
| 47672SG | VBS SONROCK SNG NAME TAG | 0.00 | SPVB | | Archived |
| 47680SG | VBS SONROCK SNG STUDENT CERT | 0.00 | SPVB | | Archived |
| 47699SG | VBS SONROCK SNG VOLUNTEER CERT | 0.00 | SPVB | | Archived |
| 51998SG | VBS SONQUEST SNG VOLUNTEER POCK | 0.00 | SPVB | | Archived |
| 52390SG | VBS SONQUEST SNG STUDENT CERT | 0.00 | SPVB | | Archived |
| 52412SG | VBS SONQUEST SNG NAME TAG | 0.00 | SPVB | | Archived |
| 52420SG | VBS SONQUEST SNG PROMO POSTCARD | 0.00 | SPVB | | Archived |
| 52447SG | VBS SONQUEST SNG VOLUNTEER CERT | 0.00 | SPVB | | Archived |
| 52455SG | VBS SONQUEST SNG BOOKMARK NIV | 0.00 | SPVB | | Archived |
| 56272SG | GOD LOVES YOU SNG REV KO | 0.00 | SPVB | | |
| 56280SG | FOLLOWING JESUS SNG KO | 0.00 | SPVB | | |
| 56299SG | VBS SONSURF SNG VOLUNTEER POCK | 0.00 | SPVB | | Archived |
| 57694SG | VBS SONSURF SNG STUDENT STKR | 0.00 | SPVB | | Archived |
| 57732SG | VBS SONSURF SNG PHOTO FRAME | 0.00 | SPVB | | Archived |
| 57759SG | VBS SONSURF SNG BALLOONS | 0.00 | SPVB | | Archived |
| 57783SG | VBS SONSURF CONNECTIN CRD 1 SET | 0.00 | SPVB | | Archived |
| 57821SG | VBS SONSURF SNG IRON TRANS | 0.00 | SPVB | | Archived |
| 57848SG | VBS SONSURF SNG LOGO KEYCHAIN | 0.00 | SPVB | | Archived |
| 57856SG | VBS SONSURF SNG MAGNET | 0.00 | SPVB | | |
| 57880SG | VBS SONSURF SNG SKIN DECAL | 0.00 | SPVB | | Archived |
| 58380SG | VBS SONSURF SNG RECREATION CARD | 0.00 | SPVB | | Archived |
| 58399SG | VBS SONSURF SNG SNACK CARD | 0.00 | SPVB | | Archived |
| 59880SG | VBS SONRISE SNG VOLUNTEER POCK | 0.00 | SPVB | | Archived |
| 59903SG | VBS SONRISE SNG BOOKMARK NIV | 0.00 | SPVB | | Archived |
| 60176SG | VBS SONRISE CONNECTIN CRD 1 SET | 0.00 | SPVB | | Archived |
| 60206SG | VBS SONRISE SNG IRON TRANS | 0.00 | SPVB | | Archived |
| 60213SG | VBS SONRISE SNG MAGNET | 0.00 | SPVB | | Archived |
| 60237SG | VBS SONRISE SNG PENNANT | 0.00 | SPVB | | Archived |
| 60244SG | VBS SONRISE SNG PHOTO FRAME | 0.00 | SPVB | | Archived |
| 60299SG | VBS SONRISE SNG STUDENT STKR | 0.00 | SPVB | | Archived |
| 60466SG | VBS SONRISE SNG RECREATION CARD | 0.00 | SPVB | | Archived |
| 60480SG | VBS SONRISE SNG SNACK CARD | 0.00 | SPVB | | Archived |
| 60527SG | VBS SONRISE SNG SKIN DECAL | 0.00 | SPVB | | Archived |
| 607135002314 | CRUSTY THE CRAB PUPPET @OOS | 16.99 | SPVB | | Archived |
| 607135003397 | JESTER PUPPET @OOS | 19.99 | SPVB | | Archived |
| 607135003533 | HOW TO HAVE A GREAT VBS VID | 19.99 | SPVB | | |
| 607135004400 | VBS SONZONE MINI MUSIC CD @OOS | 19.99 | SPVB | | Archived |
| 607135004622 | GP4U Craft Beads ã Package of 100 beads | 9.99 | SPVB | Gospel Light | Archived |
| 607135004943 | NUGGET THE PONY PUPPET @OOS | 19.99 | SPVB | | Archived |
| 607135006633 | SonHarvest Fruit of the Spirit Pennants ã Package of 10 | 9.99 | SPVB | Gospel Light | Archived |
| 607135006640 | SonHarvest County Fair Songbook with Music Activity Center | 9.99 | SPVB | Gospel Light | Archived |

| | | | | |
|---|---|---|---|---|
| 607135006701 | SonHarvest County Fair Reproducible Music CD | 24.99 | SPVB | Gospel Light | Archived |
| 607135006725 | SonHarvest Multi-Pack CD ã Package of 10 | 16.99 | SPVB | Gospel Light | Archived |
| 607135006732 | VBS SONHARVEST OUTDOOR BNR @OOS | 19.99 | SPVB | | Archived |
| 607135006763 | SonHarvest  Fruit of the Spirit Peel 'n Press Stickers ã Package of 150 | 3.99 | SPVB | Gospel Light | Archived |
| 607135006770 | SonHarvest Fair Ribbons Peel 'n Press Stickers ã Package of 150 | 3.99 | SPVB | Gospel Light | Archived |
| 607135006787 | SonHarvest  Farm Fun Peel 'n Press Stickers ã Package of 150 | 3.99 | SPVB | Gospel Light | Archived |
| 607135006794 | SonHarvest Henrietta Chicken Puppet | 24.99 | SPVB | Gospel Light | Archived |
| 607135006800 | VBS SONHARVEST PLASTIC P20 @OOS | 9.99 | SPVB | | Archived |
| 607135006817 | VBS SONHARVEST MUSIC SKIT @OOS | 59.99 | SPVB | | Archived |
| 607135006824 | SonHarvest Adult T-Shirt Large | 9.99 | SPVB | Gospel Light | Archived |
| 607135006831 | SonHarvest Adult T-Shirt X-Large | 15.99 | SPVB | Gospel Light | Archived |
| 607135006848 | VBS SONHARVEST ADULT 2X T @OOS | 16.99 | SPVB | | Archived |
| 607135006855 | SonHarvest Child's T-Shirt Large | 7.99 | SPVB | Gospel Light | Archived |
| 607135006862 | VBS SONHARVEST CHILD MD T @OOS | 12.99 | SPVB | | Archived |
| 607135006879 | VBS SONHARVEST CHILD SM T @OOS | 12.99 | SPVB | | Archived |
| | | | | | |
| 607135006886 | SonHarvest T shirt Iron-On Transfers ã Package of 10 | 12.99 | SPVB | Gospel Light | Archived |
| 607135006916 | VBS SONCANYON VI @607135005544 | 0.00 | SPVB | | Archived |
| 607135007548 | SonHarvest County Fair Balloons ã Package of 20 | 8.99 | SPVB | | Archived |
| 607135007555 | VBS SONHARVEST BLUE RI P12 @OOS | 12.99 | SPVB | | Archived |
| 607135007593 | SonHarvest Skin Decals ã Package of 50 | 6.99 | SPVB | | Archived |
| 607135007609 | VBS SONHARVEST RUBBR CHICK @OOS | 14.99 | SPVB | | Archived |
| 607135007616 | VBS SONHARVEST PIGS SET 12 @OOS | 19.99 | SPVB | | Archived |
| 607135007647 | SonHarvest Fuzzy Chickadees ã Package of 24 | 14.99 | SPVB | Gospel Light | Archived |
| 607135007678 | SonHarvest Sunflower Windsock Craft Kits ã Package of 12 | 18.99 | SPVB | Gospel Light | Archived |
| 607135007708 | SonHarvest Animal Magnet Craft ã Package of 12 | 14.99 | SPVB | Gospel Light | Archived |
| 607135007746 | VBS SONHARVEST WATERMELON @CAN | 3.99 | SPVB | | Archived |
| 607135008125 | COACH PUPPET @OOS | 22.99 | SPVB | | Archived |
| 607135008248 | SonHarvest Adult T-Shirt Medium | 9.99 | SPVB | Gospel Light | Archived |
| 607135008972 | Kingdom of the Son  Songbook | 9.99 | SPVB | Gospel Light | Archived |
| 607135008989 | Kingdom of the Son Animal Logo Stickers ã Package of 150 | 4.99 | SPVB | Gospel Light | Archived |
| 607135008996 | Kingdom of the Son Safari Snapshot Stickers ã Package of 150 | 4.99 | SPVB | Gospel Light | Archived |
| 607135009009 | Kingdom of the Son Safari Assortment Stickers ã Package of 150 | 4.99 | SPVB | Gospel Light | Archived |
| 607135009016 | Kingdom of the Son  Pennants ã Package of 10 | 9.99 | SPVB | Gospel Light | Archived |
| 607135009054 | Kingdom of the Son Iron-On T-Shirt Transfer ã Package of 10 | 12.99 | SPVB | Gospel Light | Archived |
| 607135009061 | Kingdom of the Son Outdoor Banner | 21.99 | SPVB | Gospel Light | Archived |
| 607135009078 | Kingdom of the Son  Kiamba Lion Cub Puppet | 24.99 | SPVB | Gospel Light | Archived |
| 607135009085 | Kingdom of the Son Child's T-Shirt Size Small | 7.99 | SPVB | Gospel Light | Archived |
| 607135009092 | Kingdom of the Son Child's T-Shirt Size Medium | 7.99 | SPVB | Gospel Light | Archived |
| 607135009108 | Kingdom of the Son Child's T-Shirt Size Large | 7.99 | SPVB | Gospel Light | Archived |
| 607135009115 | Kingdom of the Son Adult T-Shirt Size Medium | 9.99 | SPVB | Gospel Light | Archived |
| 607135009122 | Kingdom of the Son Adult T-Shirt Size Large | 9.99 | SPVB | Gospel Light | Archived |
| 607135009139 | Kingdom of the Son Adult T-Shirt Size XLarge | 9.99 | SPVB | Gospel Light | Archived |
| 607135009146 | Kingdom of the Son  Adult T-Shirt XX-Large | 10.99 | SPVB | Gospel Light | Archived |
| 607135009160 | VBS KINGDOM MUSIC SKIT PAC @OOS | 64.99 | SPVB | | Archived |
| 607135009214 | Kingdom of the Son  Reproducible Music CD | 24.99 | SPVB | Gospel Light | Archived |
| 607135009245 | Kingdom of the Son CD Student Music Pack ã Package of 10 | 18.99 | SPVB | Gospel Light | Archived |
| 607135009344 | Wild and Wacky: Kingdom of the Son Skit DVD | 24.99 | SPVB | Gospel Light | Archived |
| 607135009399 | Kingdom of the Son Preview DVD | 19.99 | SPVB | Gospel Light | Archived |
| 607135009405 | Kingdom of the Son  Photo Frames | 9.99 | SPVB | Gospel Light | Archived |
| 607135009412 | VBS KINGDOM JUNGLE BALLOON @OOS | 8.99 | SPVB | | Archived |
| 607135009436 | Kingdom of the Son Safari Finger Puppets ã Package of 5 | 15.99 | SPVB | Gospel Light | Archived |

| 607135009443 | VBS KINGDOM NAME TAG HOLDR @OOS | 6.99 | SPVB | | Archived |
| 607135009450 | Kingdom of the Son Binoculars ã Package of 12 | 14.99 | SPVB | Gospel Light | Archived |
| 607135009474 | Kingdom of the Son Animal Logo Skin Decals / Pack of 50 | 6.99 | SPVB | Gospel Light | Archived |
| 607135009498 | Kingdom of the Son Animal Print Friendship Bracelets ã Package of 12 | 4.99 | SPVB | Gospel Light | Archived |
| 607135009504 | Kingdom of the Son Embroidered Khaki Hat | 7.99 | SPVB | Gospel Light | Archived |
| 607135009511 | Kingdom of the Son Water Bottle | 2.99 | SPVB | Gospel Light | Archived |
| 607135009528 | VBS KINGDOM START BACKPACK | 17.99 | SPVB | | |
| 607135009535 | VBS KINGDOM LIG PREV DVD @OOS | 19.99 | SPVB | | Archived |
| 607135009634 | VBS 06 MUSIC SKIT PACK @OOS | 59.99 | SPVB | | Archived |
| 607135009658 | VBS 06 NAME TAG HOLDER @OOS | 6.99 | SPVB | | Archived |
| 607135009757 | Daily Treasure Stickers ã Package of 150 | 4.99 | SPVB | Gospel Light | Archived |
| 607135009764 | SonTreasure VBS Island Snapshot Stickers ã Package of 90 | 4.99 | SPVB | Gospel Light | Archived |
| 607135009771 | SonTreasure VBS Island Assortment Stickers ã Package of 150 | 4.99 | SPVB | Gospel Light | Archived |
| 607135009931 | SonTreasure VBS Gem Stickers ã Package of 100 | 3.99 | SPVB | Gospel Light | Archived |
| 607135009962 | VBS 06 COTTON NET @OOS | 6.99 | SPVB | | Archived |
| 607135009986 | VBS 06 FISH SQUIRT P12 @OOS | 9.99 | SPVB | | Archived |
| 607135010005 | VBS 06 BUCKET HAT P12 @OOS | 23.99 | SPVB | | Archived |
| 607135010012 | VBS 06 FISH NECKLACE P12 @OOS | 3.49 | SPVB | | Archived |
| 607135010029 | VBS 06 SELF INK STAMP P5 @OOS | 5.99 | SPVB | | Archived |
| 607135010043 | VBS 06 MARACAS P2 @OOS | 3.99 | SPVB | | Archived |
| 607135010050 | VBS 06 INFLATABLE PALM @OOS | 14.99 | SPVB | | Archived |
| 607135010128 | SonForce Kids Reproducible Music CD | 12.50 | SPVB | Gospel Light | |
| 607135010135 | Sonforce Music and Skit Production Pack | 29.50 | SPVB | Gospel Light | |
| 607135010142 | Sonforce  T-Shirt Iron-On Transfer ã Package of 10 | 6.50 | SPVB | Gospel Light | |
| 607135010159 | MYVBS.COM 07 WEB ORDER @OOS | 29.99 | SPVB | | Archived |
| 607135010166 | SonForce Name Tag Holders ã Package of 12 | 6.99 | SPVB | Gospel Light | |
| 607135010173 | SonForce Outdoor Banner | 9.50 | SPVB | Gospel Light | |
| 607135010180 | SonForce Daily Mission Pennants ã Package of 12 | 5.50 | SPVB | Gospel Light | |
| 607135010197 | SonForce Preview DVD | 9.50 | SPVB | Gospel Light | |
| 607135010203 | SonForce Gadget the Dog Puppet | 16.50 | SPVB | Gospel Light | Archived |
| 607135010210 | SonForce Skin Decals ã Package of 50 | 3.50 | SPVB | Gospel Light | |
| 607135010227 | SonForce Skit DVD | 9.50 | SPVB | Gospel Light | |
| 607135010234 | SonForce Songbook with Music Center Guide and DVD | 7.50 | SPVB | Gospel Light | |
| 607135010241 | VBS SONFORCE MULTI CD P10 @OOS | 8.50 | SPVB | | Archived |
| 607135010258 | VBS SONFORCE BUTTON P25 @OOS | 5.50 | SPVB | | Archived |
| 607135010265 | VBS SONFORCE PLASIC TT P20 @OOS | 5.50 | SPVB | | Archived |
| 607135010272 | SonForce Assortment Stickers ã Package of 150 | 1.50 | SPVB | Gospel Light | |
| 607135010289 | SonForce Agent Level Badges Stickers ã Package of 350 | 1.50 | SPVB | Gospel Light | |
| 607135010296 | SonForce Daily Mission Stickers ã Package of 150 | 1.50 | SPVB | Gospel Light | |
| 607135010302 | VBS SONFORCE CHILD SM T @OOS | 6.50 | SPVB | | Archived |
| 607135010319 | VBS SONFORCE CHILD MD T @OOS | 6.50 | SPVB | | Archived |
| 607135010326 | VBS SONFORCE CHILD LG T @OOS | 6.50 | SPVB | | Archived |
| 607135010333 | VBS SONFORCE ADULT MD T @OOS | 8.50 | SPVB | | Archived |
| 607135010340 | VBS SONFORCE ADULT LG T @OOS | 8.50 | SPVB | | Archived |
| 607135010357 | VBS SONFORCE ADULT XL T @OOS | 8.50 | SPVB | | Archived |
| 607135010364 | VBS SONFORCE ADULT 2X T @OOS | 8.50 | SPVB | | Archived |
| 607135010401 | VBS SONFORCE NON REPRO CD @OOS | 0.00 | SPVB | | Archived |
| 607135013266 | POWERZONE 06 BAG KO @OOS | 15.99 | SPVB | | Archived |
| 607135013273 | PowerZone Water Bottle | 2.99 | SPVB | Gospel Light | |
| 607135013280 | PowerZone Baseball Cap | 9.99 | SPVB | Gospel Light | |
| 607135013310 | PowerZone Iron-on Transfer ã Package of 10 | 12.99 | SPVB | Gospel Light | |
| 607135013327 | PowerZone Whistle with Lanyard | 5.99 | SPVB | Gospel Light | |
| 607135013334 | PowerZone Wristband ãPackage of 10 | 9.99 | SPVB | Gospel Light | |
| 607135013341 | PowerZone Child Medium T-shirt | 12.99 | SPVB | Gospel Light | |
| 607135013358 | PowerZone Child Large T-shirt | 12.99 | SPVB | Gospel Light | |
| 607135013365 | PowerZone Adult Small T-shirt | 15.99 | SPVB | Gospel Light | |

**EXHIBIT B-3**    **Page 62**

| | | | | |
|---|---|---|---|---|
| 607135013372 | PowerZone Adult Medium T-shirt | 15.99 | SPVB | Gospel Light | |
| 607135013389 | PowerZone Adult Large T-shirt | 15.99 | SPVB | Gospel Light | |
| 607135013396 | PowerZone Adult XL T-shirt | 15.99 | SPVB | Gospel Light | |
| 607135013884 | MYVBS.COM 07 POSTCRD KO @OOS | 29.99 | SPVB | | Archived |
| 607135013969 | SonForce Black Light Pen ã Package of 12 | 11.50 | SPVB | Gospel Light | Archived |
| 607135013976 | VBS SONFORCE VOICE TRAP @OOS | 6.50 | SPVB | | Archived |
| 607135013983 | VBS SONFORCE LIGHT HAND @OOS | 4.50 | SPVB | | Archived |
| 607135013990 | VBS SONFORCE METALLC CLOTH @OOS | 1.50 | SPVB | | Archived |
| 607135014041 | VBS SONFORCE STARTER BAG @OOS | 8.50 | SPVB | | Archived |
| 607135014058 | SonForce Daily Mission Balloons ã Package of 20 | 4.50 | SPVB | Gospel Light | |
| 607135014065 | SonForce Fold Up Agent Binoculars ã Package of 5 | 3.00 | SPVB | Gospel Light | Archived |
| 607135014072 | VBS SONFORCE CELL PHONE P5 @OOS | 6.50 | SPVB | | Archived |
| 607135014089 | VBS SONFORCE SUNGLASSES P5 @OOS | 4.50 | SPVB | | Archived |
| 607135014096 | SonForce Star Disco Light | 7.50 | SPVB | Gospel Light | |
| 607135014102 | VBS SONFORCE FRINGE CURTN @OOS | 3.50 | SPVB | | Archived |
| 607135014119 | SonForce Intertwining Bouncy Balls ã Package of 12 | 8.50 | SPVB | Gospel Light | Archived |
| 607135014126 | VBS SONFORCE SCRAMBLER @OOS | 4.50 | SPVB | | Archived |
| 607135014133 | SonForce Black Twill Hat | 4.50 | SPVB | Gospel Light | |
| 607135014140 | VBS SONFORCE SPCL AGENT ID @OOS | 2.50 | SPVB | | Archived |
| 607135014157 | SonForce Coloring Mural | 4.50 | SPVB | Gospel Light | |
| 607135014164 | SonForce Scroll Pen ã Package of 5 | 6.50 | SPVB | Gospel Light | |
| 607135014171 | VBS SONFORCE STU DECAL P5 @OOS | 4.50 | SPVB | | Archived |
| 607135014188 | VBS SONFORCE WALL CUTO P12 @OOS | 4.50 | SPVB | | Archived |
| 607135014195 | SonForce Photo Frame ã Package of 12 | 4.50 | SPVB | Gospel Light | |
| 607135014201 | SonWorld Child's T-Shirt Small | 6.50 | SPVB | Gospel Light | |
| 607135014218 | SonWorld Child's T-Shirt Medium | 6.50 | SPVB | Gospel Light | |
| 607135014225 | SonWorld Child's T-Shirt Large | 6.50 | SPVB | Gospel Light | |
| 607135014232 | SonWorld Adult T-Shirt Medium | 8.00 | SPVB | Gospel Light | |
| 607135014249 | SonWorld Adult T-Shirt Large | 8.00 | SPVB | Gospel Light | |
| 607135014256 | SonWorld Adult T-Shirt X-Large | 8.00 | SPVB | Gospel Light | |
| 607135014263 | SonWorld Adult T-Shirt XX-Large | 8.50 | SPVB | Gospel Light | |
| 607135014270 | SonWorld Daily Choice Pennant ã Package of 12 | 5.00 | SPVB | Gospel Light | |
| 607135014287 | SonWorld Outdoor Banner | 10.00 | SPVB | Gospel Light | |
| 607135014294 | SonWorld Skin Decal ã Package of 50 | 3.50 | SPVB | Gospel Light | |
| 607135014300 | VBS NAME TAG HOLDER P12 | 7.99 | SPVB | Gospel Light | Archived |
| 607135014317 | SonWorld  Iron on T-Shirt Transfer ã Package of 10 | 6.50 | SPVB | Gospel Light | |
| 607135014324 | SonWorld Baseball Cap | 4.50 | SPVB | Gospel Light | |
| 607135014331 | SonWorld Photo Frame ã Package of 12 | 5.00 | SPVB | Gospel Light | |
| 607135014348 | SonWorld Wall Cutouts ã Package of 19 | 5.00 | SPVB | Gospel Light | Archived |
| 607135014355 | SonWorld William the Frog Puppet | 12.50 | SPVB | Gospel Light | Archived |
| 607135014362 | SonWorld Songbook with Music Center Guide and DVD | 8.00 | SPVB | Gospel Light | |
| 607135014379 | SonWorld Overview DVD | 10.00 | SPVB | Gospel Light | |
| 607135014386 | SonWorld Lights Out Mystery Skit DVD | 12.50 | SPVB | Gospel Light | |
| 607135014423 | SonWorld Assortment Stickers ã Package of 150 | 2.00 | SPVB | Gospel Light | |
| 607135014430 | SonWorld Daily Choice Stickers ã Package of 50 | 2.00 | SPVB | Gospel Light | |
| 607135014447 | SonWorld Character Stickers ã Package of 150 | 2.00 | SPVB | Gospel Light | |
| 607135014492 | MYVBS.COM 08 WEB ORDER @OOS | 29.99 | SPVB | | Archived |
| 607135014508 | POWERZONE 06 PROMO DVD | 0.00 | SPVB | | |
| 607135014560 | SonWorld Coloring Mural | 5.00 | SPVB | Gospel Light | |
| 607135014577 | SonWorld Student Music ã Package of 10 | 9.50 | SPVB | Gospel Light | |
| 607135014584 | SonWorld Reproducible Music CD | 12.50 | SPVB | Gospel Light | |
| 607135014591 | VBS SONWORLD NON REPRO CD KO | 0.00 | SPVB | | Archived |
| 607135014607 | SonWorld  Music and Skit Production Pack | 32.50 | SPVB | Gospel Light | |
| 607135014645 | SonWorld Stretchable Flying Frogs ã Package of 12 | 2.00 | SPVB | Gospel Light | |
| 607135014652 | SonWorld Frog Beanbag ã Package of 12 | 6.00 | SPVB | Gospel Light | Archived |
| 607135014669 | SonWorld Flashing Light-Up Bracelet ã Package of 12 | 7.00 | SPVB | Gospel Light | |
| 607135014676 | SonWorld Flashing Light-Up Necklace ã Package of 12 | 9.00 | SPVB | Gospel Light | |
| 607135014683 | SonWorld Tinsel Baton ã Package of 12 | 3.50 | SPVB | Gospel Light | Archived |
| 607135014713 | SonWorld Logo Magnet ã Package of 12 | 3.00 | SPVB | Gospel Light | |

**EXHIBIT B-3**                                                      **Page 63**

| | | | | |
|---|---|---|---|---|
| 607135014737 | SonWorld Character Postcards ã Package of 25 | 3.50 | SPVB | Gospel Light | |
| 607135014744 | SonWorld Daily Logo Balloons ã Package of 20 | 4.50 | SPVB | Gospel Light | |
| 607135014751 | SonWorld Lenticular Tickets | 1.75 | SPVB | Gospel Light | Archived |
| 607135014768 | SonWorld Water Bottle | 1.25 | SPVB | Gospel Light | Archived |
| 607135014836 | SonHarvest Wooly Lambs ã Package of 12 | 24.99 | SPVB | Gospel Light | Archived |
| 607135014843 | SonWorld Light-Up Balls ã Package of 12 | 10.00 | SPVB | Gospel Light | |
| 607135014850 | SonWorld Pen-On-a-Rope ã Package of 12 | 5.00 | SPVB | Gospel Light | |
| 607135014867 | SonHarvest Sticky Pigs ã Package of 12 | 19.99 | SPVB | Gospel Light | Archived |
| 607135014874 | SonHarvest Gettin' Ready for the Fair Skit DVD | 24.99 | SPVB | Gospel Light | Archived |
| 607135014881 | SonHarvest  Farmhand Fun DVD | 19.99 | SPVB | Gospel Light | Archived |
| 607135014898 | SonHarvest Preview DVD | 19.99 | SPVB | Gospel Light | Archived |
| 607135014935 | VBS SONHARVEST LIG OVERVEIW DVD | 19.99 | SPVB | | Archived |
| 607135015031 | SonRock Outdoor Banner | 11.00 | SPVB | Gospel Light | Archived |
| 607135015048 | SonRock CampStuff Stickers ã Package of 150 | 2.50 | SPVB | Gospel Light | |
| 607135015055 | SonRock Animal Stickers/ Package 150 | 2.50 | SPVB | Gospel Light | |
| 607135015062 | SonRock Daily Truth Stickers ã Package of 150 | 2.50 | SPVB | Gospel Light | |
| 607135015079 | SonRock Coloring Mural | 6.00 | SPVB | Gospel Light | Archived |
| 607135015086 | SonRock  T-Shirt Iron-On Transfers ã Package of 10 | 6.50 | SPVB | Gospel Light | Archived |
| 607135015093 | SonRock Magnets ãPackage of 12 | 3.50 | SPVB | Gospel Light | |
| 607135015109 | SonRock Photo Frames ã Package of 12 | 5.00 | SPVB | Gospel Light | Archived |
| 607135015116 | SonRock  Postcards ã Package of 25 | 3.50 | SPVB | Gospel Light | Archived |
| 607135015123 | SonRock Skin Decal ã Package of 50 | 3.50 | SPVB | Gospel Light | |
| 607135015130 | SonRock Wall Cut-Outs | 3.00 | SPVB | Gospel Light | |
| 607135015147 | SonRock Adult T-Shirt Medium | 5.00 | SPVB | Gospel Light | Archived |
| 607135015154 | SonRock Adult T-Shirt Large | 5.00 | SPVB | Gospel Light | Archived |
| 607135015161 | SonRock Adult T-Shirt  XL | 5.00 | SPVB | Gospel Light | |
| 607135015178 | SonRock Adult T-Shirt XXL | 5.50 | SPVB | Gospel Light | |
| 607135015185 | SonRock Children's T Shirt Small | 4.00 | SPVB | Gospel Light | Archived |
| 607135015192 | SonRock Children's T Shirt Medium | 4.00 | SPVB | Gospel Light | Archived |
| 607135015208 | SonRock Children's T Shirt Large | 4.00 | SPVB | Gospel Light | Archived |
| 607135015222 | SonRock Tunes Songbook With DVD | 10.00 | SPVB | Gospel Light | |
| 607135015239 | SonRock Tunes Reproducible Music CD | 12.50 | SPVB | Gospel Light | |
| 607135015246 | SonRock 10-CD Student Music Pack | 9.50 | SPVB | Gospel Light | |
| 607135015291 | SonRock Daily Pennants ã Package of 12 | 5.00 | SPVB | Gospel Light | |
| 607135015345 | SonRock Reggie the Raccoon Puppet | 10.00 | SPVB | Gospel Light | |
| 607135015352 | SonRock A Rocky Road to Friendship Skit DVD | 12.50 | SPVB | Gospel Light | |
| 607135015376 | SonRock Balloons ã Package of 20 | 3.00 | SPVB | Gospel Light | |
| 607135015383 | SonRock Water Bottle | 1.50 | SPVB | Gospel Light | Archived |
| 607135015390 | SonRock Bandanas ã Package of 10 | 6.50 | SPVB | Gospel Light | |
| 607135015406 | Kingdom of the Son Jungle Print Balloons ã Package of 20 | 9.99 | SPVB | Gospel Light | Archived |
| 607135015413 | SonRock  Camp Hat | 4.50 | SPVB | Gospel Light | Archived |
| 607135015420 | SonRock Music and Skit Production Pack | 37.50 | SPVB | Gospel Light | |
| 607135015437 | SonRock Overview DVD | 10.00 | SPVB | Gospel Light | |
| 607135015444 | VBS SONROCK LIG OVERVIEW DVD | 19.99 | SPVB | | Archived |
| 607135015451 | SonRock Compass Carabiner ã Package of 5 | 4.50 | SPVB | Gospel Light | Archived |
| 607135015468 | SonRock Critter Cards ã Package of 25 | 3.00 | SPVB | Gospel Light | Archived |
| 607135015475 | Kingdom of the Son Animal Print Bandanas ã Package of 12 | 19.99 | SPVB | Gospel Light | Archived |
| 607135015482 | Kingdom of the Son Animal Print Sunglasses ã Package of 12 | 9.99 | SPVB | Gospel Light | Archived |
| 607135015499 | SonRock  Wooden Cross Necklace ã Package of 12 | 2.00 | SPVB | Gospel Light | Archived |
| 607135015505 | SonRock  Cotton Drawstring Backpacks ã Package of 12 | 11.00 | SPVB | Gospel Light | Archived |
| 607135015512 | SonRock Wooden Beads ã Package of 150 | 3.00 | SPVB | Gospel Light | |
| 607135015529 | SonRock  Butterfly Net with Bugs ã Package of 12 | 6.00 | SPVB | Gospel Light | |
| 607135015536 | SonRock Insect Finger Puppets ã Package of 12 | 3.50 | SPVB | Gospel Light | |
| 607135015543 | SonRock Woven Friendship Bracelets ã Package of 12 | 2.50 | SPVB | Gospel Light | Archived |
| 607135015550 | VBS SONROCK NON REPRO CD KO | 0.00 | SPVB | | Archived |
| 607135015673 | VBS SONQUEST NON REPRO CD KO | 12.99 | SPVB | | Archived |
| 607135015680 | SonQuest Music and More Reproducible CD | 14.99 | SPVB | Gospel Light | |

| | | | | |
|---|---|---|---|---|
| 607135015697 | SonQuest Music Leader DVD & CD-ROM | 17.99 | SPVB | Gospel Light | |
| 607135015703 | SonQuest Rockin' Rainforest  Assembly DVD | 14.99 | SPVB | Gospel Light | |
| 607135015710 | SonQuest Overview DVD | 14.99 | SPVB | Gospel Light | |
| 607135015727 | SonQuest Amazing Amazon Adventure Skit DVD | 14.99 | SPVB | Gospel Light | |
| 607135015758 | SonQuest Soak-n-Grow Animals ā Package of 25 | 4.19 | SPVB | Gospel Light | |
| 607135015765 | SonQuest Outdoor Banner | 13.79 | SPVB | Gospel Light | |
| 607135015772 | SonQuest Survival Compass ā Package of 5 | 5.99 | SPVB | Gospel Light | |
| 607135015789 | SonQuest Wall Mural ā Package of 2 | 23.99 | SPVB | Gospel Light | |
| 607135015796 | SonQuest Water Bottle | 1.79 | SPVB | Gospel Light | |
| 607135015802 | SonQuest Wall Cutouts / Packag of 21 | 5.99 | SPVB | Gospel Light | |
| 607135015819 | SonQuest  Stickers ā Package of 10 | 4.79 | SPVB | Gospel Light | |
| 607135015826 | SonQuest Skin Decal | 4.19 | SPVB | Gospel Light | |
| 607135015833 | SonQuest  Rainforest Finger Puppets ā Package of 24 | 7.79 | SPVB | Gospel Light | |
| 607135015840 | SonQuest  Folding Binoculars ā Package of 5 | 3.59 | SPVB | Gospel Light | |
| 607135015857 | SonQuest Mosquito Nets ā Package of 5 | 5.39 | SPVB | Gospel Light | |
| 607135015864 | SonQuest  Frog Squirts ā Package of 12 | 4.19 | SPVB | Gospel Light | |
| 607135015871 | SonQuest Parrot Spinner | 3.59 | SPVB | Gospel Light | |
| 607135015888 | SonQuest Photo Frame ā Package of 12 | 5.99 | SPVB | Gospel Light | |
| 607135015895 | SonQuest Teacher's Connection Cube | 11.99 | SPVB | Gospel Light | |
| 607135015901 | SonQuest  Student's Connection Cube | 1.79 | SPVB | Gospel Light | |
| 607135015918 | SonQuest Daily Pennants ā Package of 12 | 5.99 | SPVB | Gospel Light | |
| 607135015925 | SonQuest Jungle Hat | 5.99 | SPVB | Gospel Light | |
| 607135015932 | SonQuest Wall Cling Set (Set of 14) | 17.99 | SPVB | Gospel Light | |
| 607135015949 | SonQuest  Coloring Mural | 7.19 | SPVB | Gospel Light | Archived |
| 607135015956 | SonQuest  Amigo the Capuchin Monkey Puppet. | 14.99 | SPVB | Gospel Light | |
| 607135015963 | SonQuest Logo Magnet  ā Package of 12 | 4.19 | SPVB | Gospel Light | |
| 607135015970 | SonQuest Iron-on Transfer ā Package of 10 | 7.79 | SPVB | Gospel Light | |
| 607135015987 | SonQuest  Balloons ā Package of 20 | 5.39 | SPVB | Gospel Light | |
| 607135015994 | SonQuest  Connection Cards / 5 sets of 5 cards | 3.59 | SPVB | Gospel Light | |
| 607135016007 | SonQuest Student Music CD Value Pack ā Package of 10 | 11.39 | SPVB | Gospel Light | |
| 607135016021 | SonQuest Key Chain / Package 5 | 2.99 | SPVB | Gospel Light | |
| 607135016038 | SonQuest  Child T-Shirt Small | 4.79 | SPVB | Gospel Light | Archived |
| 607135016045 | SonQuest  Child T-Shirt Medium | 4.79 | SPVB | Gospel Light | Archived |
| 607135016052 | SonQuest  Child T-Shirt Large | 4.79 | SPVB | Gospel Light | Archived |
| 607135016069 | SonQuest  Adult T-Shirt Medium | 5.99 | SPVB | Gospel Light | Archived |
| 607135016076 | SonQuest  Adult T-Shirt Large | 5.99 | SPVB | Gospel Light | Archived |
| 607135016083 | SonQuest  Adult T-Shirt XL | 5.99 | SPVB | Gospel Light | |
| 607135016090 | SonQuest  Adult T-Shirt 2X | 6.59 | SPVB | Gospel Light | |
| 607135016113 | Waterfall Fringe Doorway | 6.99 | SPVB | Gospel Light | Archived |
| 607135016144 | SonQuest Workshop Tote | 0.00 | SPVB | Gospel Light | Archived |
| 64577SG | VBS SONWEST SNG RECREATION CRD | 0.00 | SPVB | | |
| 64585SG | VBS SONWEST SNG SNACK CARD | 0.00 | SPVB | | |
| 64593SG | VBS SONWEST SNG VOLUNTEER POCK | 0.00 | SPVB | | |
| 64704SG | VBS SONWEST SNG BOOKMARK NIV | 0.00 | SPVB | | |
| 64739SG | VBS SONWEST SNG BULLETIN INS | 0.00 | SPVB | | |
| 64755SG | VBS SONWEST SNG CONNECT CRD 1 SET | 0.00 | SPVB | | |
| 64763SG | VBS SONWEST SNG DOOR HANGER | 0.00 | SPVB | | |
| 64801SG | VBS SONWEST SNG IRON TRANS | 0.00 | SPVB | | |
| 64828SG | VBS SONWEST SNG MAGNET | 0.00 | SPVB | | |
| 64836SG | VBS SONWEST SNG NAME TAG | 0.00 | SPVB | | |
| 64844SG | VBS SONWEST SNG PENNANT | 0.00 | SPVB | | |
| 64852SG | VBS SONWEST SNG PHOTO FRAME | 0.00 | SPVB | | |
| 64860SG | VBS SONWEST SNG PROMO POSTCARD | 0.00 | SPVB | | |
| 64895SG | VBS SONWEST SNG VOLUNTEER CERT | 0.00 | SPVB | | |
| 64909SG | VBS SONWEST SNG STUDENT CERT | 0.00 | SPVB | | |
| 65018SG | VBS SONWEST SNG WALL CUTOUT | 0.00 | SPVB | | |
| 65077SG | VBS SONWEST SNG SKIN DECAL | 0.00 | SPVB | | |
| 65115SG | VBS SONWEST SNG PARENT POCKET | 0.00 | SPVB | | |
| 65999SG | VBS SONWEST SNG MOUSTACHE | 0.00 | SPVB | | |
| 66057SG | VBS SONWEST SNG DAILY LOGO STK | 0.00 | SPVB | | |
| 66065SG | VBS SONWEST SNG DAILY THEME STK | 0.00 | SPVB | | |

| | | | | |
|---|---|---|---|---|
| 66073SG | VBS SONWEST SNG DAILY ANIML STK | 0.00 | SPVB | |
| 68106SG | VBS SONSPARK SNG KIND STUDENT | 0.00 | SPVB | |
| 68149SG | VBS SONSPARK SNG VOLUNTEER POCK | 0.00 | SPVB | |
| 68173SG | VBS SONSPARK SNG MID STUDENT GD | 0.00 | SPVB | |
| 68238SG | VBS SONSPARK SNG PARENT POCKET | 0.00 | SPVB | |
| 68300SG | VBS SONSPARK SNG INVISIBLE PEN | 0.00 | SPVB | |
| 68327SG | VBS SONSPARK SNG PREK STUDENT | 0.00 | SPVB | |
| 68351SG | VBS SONSPARK SNG FOLDABLE ATOM | 0.00 | SPVB | |
| 68378SG | VBS SONSPARK SNG NAME TAG | 0.00 | SPVB | |
| 68386SG | VBS SONSPARK SNG PENNANT | 0.00 | SPVB | |
| 68394SG | VBS SONSPARK SNG PHOTO FRAME | 0.00 | SPVB | |
| 68408SG | VBS SONSPARK SNG PROM POSTCARD | 0.00 | SPVB | |
| 68432SG | VBS SONSPARK SNG VOLUNTEER CER | 0.00 | SPVB | |
| 68440SG | VBS SONSPARK SNG STUDENT CERT | 0.00 | SPVB | |
| 68467SG | VBS SONSPARK SNG BULLETIN INS | 0.00 | SPVB | |
| 68475SG | VBS SONSPARK SNG DOOR HANGER | 0.00 | SPVB | |
| 68483SG | VBS SONSPARK SNG BOOKMARK NIV | 0.00 | SPVB | |
| 68505SG | VBS SONSPARK IRON ON SINGLE | 0.00 | SPVB | |
| 68513SG | VBS SONSPARK SNG MEGA DECOR | 0.00 | SPVB | |
| 68521SG | VBS SONSPARK CONNECT CRD 1 SET | 0.00 | SPVB | |
| 68572SG | VBS SONSPARK SNG TEST TUBE | 0.00 | SPVB | |
| 68599SG | VBS SONSPARK SNG SKIN DECAL | 0.00 | SPVB | |
| 68602SG | VBS SONSPARK SNG THEME STKR | 0.00 | SPVB | |
| 68610SG | VBS SONSPARK SNG DAILY STKR | 0.00 | SPVB | |
| 69331SG | VBS SONTREASURE SNG PARENT POCK | 0.00 | SPVB | |
| 69358SG | VBS SONTREASURE SNG VOL POCKET | 0.00 | SPVB | Archived |
| 69420SG | VBS SONTREASURE SNG IRON TRANS | 0.00 | SPVB | Archived |
| 69439SG | VBS SONTREASURE SNG SKIN DECAL | 0.00 | SPVB | Archived |
| 69447SG | VBS SONTREASURE SNG PHOTO FRAME | 0.00 | SPVB | Archived |
| 69625SG | VBS SONTREASURE SNG BULLET INS | 0.00 | SPVB | Archived |
| 69641SG | VBS SONTREASURE SNG DOOR HANG | 0.00 | SPVB | Archived |
| 69668SG | VBS SONTREASURE SNG INVITATN PC | 0.00 | SPVB | Archived |
| 70380SG | VBS SONTREASURE SNG DAILY STKR | 0.00 | SPVB | Archived |
| 70399SG | VBS SONTREASURE SNG ISLAND STK | 0.00 | SPVB | Archived |
| 70402SG | VBS SONTREASURE SNG ASSORT STK | 0.00 | SPVB | Archived |
| 71182SG | VBS SONSPARK SNG LAB GLASSES | 0.00 | SPVB | Archived |
| VBSSGS | VBS SONWEST STUDENT SAMP LIG KO | 0.00 | SPVB | |
| X044000 | VBS SONROCK SUPER START SHPR BL | 0.00 | SPVB | |
| X044100 | VBS SONROCK SUPER START SHPR GL | 0.00 | SPVB | |
| X044200 | VBS SONROCK STARTER SHPR GL | 0.00 | SPVB | |
| X044500 | VBS SONROCK SUPER START BX BL | 0.00 | SPVB | |
| X044700 | VBS SONROCK STARTER BX BL | 0.00 | SPVB | |
| X044900 | VBS SONROCK MUSIC BAG UPC LABEL | 0.00 | SPVB | |
| X046000 | VBS KINGDOM DIR BAG ISBN LABEL | 0.00 | SPVB | |
| X046400 | VBS KINGDOM SUPER START SHPR BL | 0.00 | SPVB | |
| X046500 | VBS KINGDOM SUPER START SHPR GL | 0.00 | SPVB | |
| X047200 | VBS SONQUEST SUPER START SHP BL | 0.00 | SPVB | |
| X047400 | VBS SONQUEST SUPER START SHP GL | 0.00 | SPVB | |
| X047500 | VBS SONQUEST STARTER SHPR BL | 0.00 | SPVB | |
| X047600 | VBS SONQUEST STARTER SHPR GL | 0.00 | SPVB | |
| X047800 | VBS SONQUEST STARTER BX BL | 0.00 | SPVB | |
| X050100 | VBS SONRISE SUPER STARTER SHPR | 0.00 | SPVB | |
| X050200 | VBS SONRISE STARTER SHPR | 0.00 | SPVB | |
| X050300 | VBS SONRISE SUPER STARTER BX | 0.00 | SPVB | |
| X050400 | VBS SONRISE STARTER BAG | 0.00 | SPVB | |
| X050500 | VBS SONRISE STARTR BAG HANG TAG | 0.00 | SPVB | |
| X052000 | VBS SONSURF QUICK START BAG BL | 0.00 | SPVB | |
| X054000 | VBS SONSURF QUICK START TAG GL | 0.00 | SPVB | |
| X054200 | VBS SONSURF SUPER START SHPR GL | 0.00 | SPVB | |
| X054300 | VBS SONSURF QUICK START SHPR BL | 0.00 | SPVB | |
| X054400 | VBS SONSURF QUICK START SHPR GL | 0.00 | SPVB | |
| X054500 | VBS SONSURF QUICK START TAG BL | 0.00 | SPVB | |

**EXHIBIT B-3**                                    **Page 66**

| X054600 | VBS SONSURF QUICK START TAG LIG | 0.00 | SPVB |
| X057700 | VBS SONWEST SUPER STARTR SHPR | 0.00 | SPVB |
| X057800 | VBS SONWEST STARTER SHPR | 0.00 | SPVB |
| X057900 | VBS SONWEST SUPER STARTR BX | 0.00 | SPVB |
| X058100 | VBS SONWEST STARTER BAG | 0.00 | SPVB |
| X059400 | VBS ALL VBS KIT HANDLE HEAVY | 0.00 | SPVB |
| X059500 | VBS SONWEST STARTR BAG HANG TAG | 0.00 | SPVB |
| X059600 | VBS SONWEST STARTR BAG HANG LIG | 0.00 | SPVB |
| X060600 | VBS SONTREASURE DELUXE KIT BX | 0.00 | SPVB |
| X060700 | VBS SONTREASURE DELUXE KIT SHPR | 0.00 | SPVB |
| X060800 | VBS SONTREASURE BOX TOPPER INST | 0.00 | SPVB |
| X060900 | VBS SONTREASURE DIR PACK STKR | 0.00 | SPVB |
| X063800 | VBS SONSPARK BOX TOPPER INSERT | 0.00 | SPVB |
| X063900 | VBS SONSPARK DELUXE KIT BOX | 0.00 | SPVB |
| X064000 | VBS SONSPARK DELUXE KIT SHIPPER | 0.00 | SPVB |
| X064100 | VBS SONSPARK 6.6" HVY DUTY HAND | 0.00 | SPVB |
| X111200 | VBS SONSPARK DIR DELUXE BARCODE | 0.00 | SPVB |
| X623900 | ZIPLOCK BAG 4 MIL 13 X 19 | 0.00 | SPVB |
| X627300 | WHITE HEAVY DUTY HANDLE 6 1/2 | 0.00 | SPVB |

# EXHIBIT B-4

Schedule 4.9a.WB.a = Library of Congress Copyright registrations - What the Bible is All About (WTBIAA) products

| ISBN10/PRIMARY # | Title and Contract (OOS = out of stock indefinitely) | Author | Registration No. |
|---|---|---|---|
| 0830767266 | Discover Jesus in the Pages of the Bible | Henrietta C. Mears | TX-7-914-659 |
| 0830712542 | Dream Big | Henrietta C. Mears Edited by Earl Roe | TX-2-931-287 |
| 0830763872 | Dream Big | Mears Edited by Earl Roe | TX-2-931-287 |
| 0830764070 | Sunday School Changes Everything | Henrietta C. Mears | TX-7-541-537 |
| 0830765603 | Sunday School Changes Everything | Henrietta C. Mears | TX-7-541-537 |
| 0830733272 | What Jesus Is All about: Meet the Man Whose Life--And Death--Changed the Course of History | Henrietta C. Mears | TX-5-921-736 |
| 0830733329 | What Jesus Is All about: Meet the Man Whose Life--And Death--Changed the Course of History | Henrietta Mears | TX-5-921-736 |
| 830730869 | What the Bible is All About Bible Handbook KJV Edition (1997 copyright) | Henrietta C. Mears | TX-4-697-349 and TX-5-967-524 |
| 0830723633 | What The Bible Is All About For Young Explorers | Frances Blankenbaker | in GL file - application |
| 0830759662 and 9780830759668 | What the Bible Is All About Handbook Revised NIV Edition | Henrietta C. Mears | TX-7-403-706 |
| 0830759646 and 9780830759644 | What the Bible Is All About Handbook-Revised-KJV Edition | Henrietta C. Mears | TX-7-414-775 |
| 0830759468 | WTBIAA Bible study: The Life of Jesus | Henrietta C. Mears | TX-7-503-675 |

| Schedule 4.9a.MR.b = Trade Mark (TM) registrations - What the Bible is All About (WTBIAA) products | | | | | |
|---|---|---|---|---|---|
| **Trademark** | **Classes and Goods** | **Application No** | **TM Status** | Registration date | Next Renewal Due |
| WHAT THE BIBLE IS ALL ABOUT | 9. video tapes, compact discs and multi-media computer software featuring religious educational material in the field of religious bible study<br>16. periodicals in the nature of books, magazines and brochures featuring information of general and educational interest in the field of religious bible study | 74617568 | Registered | July 3, 2001 | July 3, 2021 |
| WHAT THE BIBLE IS ALL ABOUT | 16. Printed educational materials, namely, books in the field of religious bible study | 85056140 | Registered | December 28, 2010 | December 28, 2020 |

| Web Domain | tld | Renewal Date |
| --- | --- | --- |
| none | | |

# EXHIBIT B-5

**FIXED ASSETS LISTING**
**FOR DAVE THORNTON**
**UPDATED 9/17/2015**

| SUMMARY: | ORIGINAL BOOK $ | | ACCUM DEPREC | NET BOOK VALUE |
|---|---|---|---|---|
| TOTAL OFFICE FURNITURE & EQUIPMENT: | 173049.42 | | 173049.42 | 0.00 |
| TOTAL NON-LAN COMPUTER EQUIPMENT: | 23290.56 | | 15220.96 | 7949.24 |
| TOTAL LAN & MAINFRAME EQUIPMENT: | 395554.31 | | 358139.05 | 37415.26 |
| TOTAL SOFTWARE: | 882170.62 | | 879004.27 | 1466.67 |
| TOTAL | 1474064.91 | | 1425413.70 | 46831.17 |

**OFFICE FURNITURE & EQUIPMENT:**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 | ORIGINAL BOOK $ | USEFUL LIFE | ACCUM DEPREC | NET BOOK VALUE |
|---|---|---|---|---|---|---|
| 750-272 | 11/1/1999 | 500-C LETTER OPENER | 2300.00 | 60 | 2300.00 | 0.00 |
| 750-904 | 4/8/2005 | PITNEY BOWES MAILING SYST | 10832.25 | 120 | 10832.25 | 0.00 |
| 950-1166 | 10/7/2003 | SURFBOARD DECOR | 7542.89 | 120 | 7542.89 | 0.00 |
| 950-1170 | 10/1/2003 | HAWORTH FURN EASTMAN AVE | 152374.28 | 120 | 152374.28 | 0.00 |
| TOTAL OFFICE FURNITURE & EQUIPMENT: | | | 173049.42 | | 173049.42 | 0.00 |

**NON-LAN COMPUTER EQUIPMENT:**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 | ORIGINAL BOOK $ | USEFUL LIFE | ACCUM DEPREC | NET BOOK VALUE |
|---|---|---|---|---|---|---|
| 001-1085 | 11/13/2003 | LASERJET PRINTER | 1742.20 | 120 | 1742.20 | 0.00 |
| 001-1086 | 2/13/2004 | LASERJET PRINTER | 2757.85 | 120 | 2757.85 | 0.00 |
| 205-5 | 7/1/2014 | MAC PRO 3.7 GHZ QUAD 512G | 3653.93 | 60 | 1096.18 | 2557.75 |
| 205-6 | 8/1/2014 | APPLE THUNDERBOLT DISPLAY | 2155.85 | 60 | 610.82 | 1545.03 |
| 310-836 | 4/1/2008 | LATITUDE D630 INTEL CORE | 1186.16 | 60 | 1186.16 | 0.00 |
| 312-1321 | 2/1/2014 | DELL LAPTOP | 1049.79 | 60 | 402.42 | 647.37 |
| 710-1317 | 4/1/2011 | I7-940XM QUAD CORE | 3087.88 | 60 | 2933.49 | 154.39 |
| 710-1329 | 7/1/2014 | 15 INCH MACBOOK PRO 2.0G | 4349.57 | 60 | 1304.87 | 3044.70 |
| 920-1069 | 1/5/2005 | HP LASERJET PRINTER | 1932.53 | 120 | 1812.17 | 0.00 |
| 930-1117 | 11/1/2008 | LATITUDE D630 | 1374.80 | 60 | 1374.80 | 0.00 |
| TOTAL NON-LAN COMPUTER EQUIPMENT: | | | 23290.56 | | 15220.96 | 7949.24 |

**LAN & MAINFRAME EQUIPMENT:**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 | ORIGINAL BOOK $ | USEFUL LIFE | ACCUM DEPREC | NET BOOK VALUE |
|---|---|---|---|---|---|---|
| 001-1066 | 8/9/2000 | POWERMAC DESIGN SERVER | 1697.95 | 120 | 1697.95 | 0.00 |
| 506-1083 | 10/17/2000 | CISCO 2611 ROUTER SOFTWAR | 4735.32 | 60 | 4735.32 | 0.00 |

**EXHIBIT B-5**                                              **Page 71**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 | ORIGINAL BOOK $ | USEFUL LIFE | ACCUM DEPREC | NET BOOK VALUE | |
|---|---|---|---|---|---|---|---|
| 506-1084 | 10/16/2000 | CISCO 1604R ROUTER SOFTWA | 2855.85 | 60 | 2855.85 | 0.00 | |
| 506-1091 | 2/24/2003 | CISCO PIX FIREWALL HRDWR | 6594.80 | 60 | 6594.80 | 0.00 | |
| 506-1092 | 2/24/2003 | CISCO PIX FIREWALL SFTWR | 5221.66 | 60 | 5221.66 | 0.00 | |
| 506-1099 | 10/22/2004 | JAVACARD CC PROCESSING | 3440.00 | 60 | 3440.00 | 0.00 | |
| 506-1103 | 8/25/2005 | HRDWR AS400 DISK STORAGE | 3535.54 | 60 | 3535.54 | 0.00 | |
| 506-1199 | 11/27/2001 | PCI RAIL DISK UNIT | 27906.45 | 60 | 27906.45 | 0.00 | |
| 506-781 | 3/2/1998 | MAGSTAR TAPE RACK | 14518.43 | 60 | 14518.43 | 0.00 | |
| 506-898 | 6/14/1999 | IBM 2210-12E ROUTER | 4754.14 | 60 | 4754.14 | 0.00 | |
| 710-1320 | 11/1/2011 | DELL NEW EXCHANGE SERVER | 4500.26 | 60 | 3750.21 | 750.05 | |
| 710-1323 | 8/1/2012 | NEW DOMAIN CONTROLLER | 1912.25 | 60 | 1306.70 | 605.55 | |
| 710-1324 | 12/1/2012 | MAC MINI SERVER | 1326.68 | 60 | 818.12 | 508.56 | |
| 710-1325 | 8/1/2013 | DIGITAL EXPERIENCE HUB | 23260.00 | 60 | 11170.09 | 12089.91 | |
| 710-1326 | 10/1/2013 | SHAREPOINT SERVER | 19345.85 | 60 | 8705.63 | 10640.22 | |
| 710-1327 | 7/1/2014 | DELL BACK UP SERVER | 11662.11 | 60 | 3498.63 | 8163.48 | |
| 710-1328 | 7/1/2014 | DELL RAID HARDWARE | 3577.51 | 60 | 1073.25 | 2504.26 | |
| 720-1068 | 8/25/2000 | AS400 HARDWARE UPGRADE | 194957.78 | 60 | 194957.78 | 0.00 | |
| 720-1192 | 3/31/2010 | DROBO BACKUP SYSTEM | 2493.01 | 60 | 2493.01 | 0.00 | |
| 720-1193 | 4/30/2010 | DELL - SWITCH UPGRADE AND | 27839.31 | 60 | 27839.31 | 0.00 | |
| 720-1194 | 4/30/2010 | BACKUP SYSTEM UPGRADE | 14341.66 | 60 | 14341.66 | 0.00 | |
| 720-1196 | 12/1/2010 | DROBO PRO EXTERNAL RAID | 1479.97 | 60 | 1479.97 | 0.00 | |
| 720-1199 | 12/1/2012 | DOMAIN CONTROLLER | 2030.86 | 60 | 1252.36 | 778.50 | |
| 720-1202 | 10/1/2014 | DIGITAL STORAGE SERVER | 1832.98 | 60 | 458.25 | 1374.73 | |
| 720-838 | 9/25/1998 | ASANTEFAST 20 PACK HARDWA | 892.32 | 60 | 892.32 | 0.00 | |
| 920-1071 | 5/24/2006 | LVO EXP TP T42 C9 | 1707.91 | 60 | 1707.91 | 0.00 | |
| 950-1184 | 7/1/2004 | 2-ZONE TRANSCEIVER II-S | 3483.91 | 120 | 3483.91 | 0.00 | |
| 950-1185 | 8/1/2004 | COMPUTER EQUIP. FURNITURE | 3649.80 | 120 | 3649.80 | 0.00 | |
| **TOTAL LAN & MAINFRAME EQUIPMENT:** | | | **395554.31** | | **358139.05** | **37415.26** | |

**SOFTWARE:**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 | ORIGINAL BOOK $ | USEFUL LIFE | ACCUM DEPREC | NET BOOK VALUE | | |
|---|---|---|---|---|---|---|---|---|
| 500-1092 | 12/14/2000 | CATAPULT AUTO REPORT DIST | 4534.53 | 60 | 4534.53 | 0.00 | AS400 | |
| 500-1125 | 3/26/2001 | CUST RETURN MODULE SFTWRE | 3499.00 | 60 | 3499.00 | 0.00 | AS400 | |
| 506-1037 | 6/16/2000 | FIXED ASSETS MGMT SFTWR | 11700.00 | 60 | 11700.00 | 0.00 | AS400 | |
| 506-1072 | 9/1/2000 | NEW ROYALTY SYSTEM | 13790.00 | 60 | 13790.00 | 0.00 | AS400 | PROPRIETARY/GOSPEL LIGHT PRODUCED |
| 506-1086 | 9/1/2002 | PROMO PLAN MRKTNG SFTWR | 6790.00 | 60 | 6790.00 | 0.00 | AS400 | PROPRIETARY/GOSPEL LIGHT PRODUCED |
| 506-1101 | 1/18/2005 | JAVACARD CREDIT CARD SFTW | 3000.00 | 60 | 3000.00 | 0.00 | AS400 | |
| 506-1104 | 5/27/2005 | AS400 SOFTWARE SUPPLEMENT | 138295.00 | 60 | 138295.00 | 0.00 | AS400 | |
| 506-1305 | 12/31/2011 | CURRICULUM AUTO-SHIP | 8000.00 | 60 | 6533.33 | 1466.67 | AS400 | PROPRIETARY/GOSPEL LIGHT PRODUCED |
| 506-332 | 5/10/1999 | ROYALTIES SOFTWARE UPGRAD | 27860.00 | 60 | 27860.00 | 0.00 | AS400 | PROPRIETARY/GOSPEL LIGHT PRODUCED |

**EXHIBIT B-5**                                          **Page 72**

| 506-390 | 6/1/1991 | AS/400 COMPUTER SOFTWARE | 316449.03 | 60 | 316449.03 | 0.00 | AS400 | |
|---------|----------|--------------------------|-----------|-----|-----------|------|-------|---|
| 506-434 | 4/21/1993 | DATA BASE UTILITY | 1067.14 | 60 | 1067.14 | 0.00 | AS400 | |
| 506-486 | 5/30/1994 | SOFTWARE- ROYALTY PROGRAM | 5200.00 | 60 | 5200.00 | 0.00 | AS400 | PROPRIETARY/GOSPEL LIGHT PRODUCED |
| 506-529 | 8/1/1995 | WAREHOUSE MANAGEMENT SOFT | 46693.76 | 60 | 46693.76 | 0.00 | AS400 | |
| 506-577 | 10/17/1995 | EDI SOFTWARE | 18258.88 | 60 | 18258.88 | 0.00 | AS400 | |
| 506-578 | 10/13/1995 | EDI SOFTWARE | 6396.66 | 60 | 6396.66 | 0.00 | AS400 | |
| 506-605 | 12/28/1995 | MESSENGERPLUS SOFTWARE | 2000.00 | 60 | 2000.00 | 0.00 | AS400 | |
| 506-675 | 4/7/1997 | PATHFINDER SOFTWARE | 5700.00 | 60 | 5700.00 | 0.00 | AS400 | |
| 720-1048 | 7/1/2000 | ROYALTY SYSTEM UPGRADE | 10780.00 | 120 | 10780.00 | 0.00 | AS400 | PROPRIETARY/GOSPEL LIGHT PRODUCED |
| 720-1069 | 8/25/2000 | AS400E SOFTWARE UPGRADE | 24683.20 | 60 | 22983.52 | 0.00 | AS400 | |
| 720-1070 | 8/25/2000 | AS400 SOFTWARE PURCHASE | 107250.00 | 60 | 107250.00 | 0.00 | AS400 | |
| 720-8 | 12/1/2007 | QLIKVIEW ENTERPRISE | 67773.42 | 60 | 67773.42 | 0.00 | AS400 | |
| 920-1065 | 5/1/2003 | P A M S SOFTWARE | 52450.00 | 60 | 52450.00 | 0.00 | AS400 | |
| **TOTAL SOFTWARE:** | | | **882170.62** | | **879004.27** | **1466.67** | | |

**FIXED ASSETS LISTING**
**FOR DAVE THORNTON**
**UPDATED 7/22/2015**

| SUMMARY: | ORIGINAL BOOK $ | | ACCUM DEPREC | NET BOOK VALUE |
|---|---|---|---|---|
| TOTAL OFFICE FURNITURE & EQUIPMENT: | 173049.42 | | 173049.42 | 0.00 |
| TOTAL NON-LAN COMPUTER EQUIPMENT: | 23290.56 | | 15220.96 | 7949.24 |
| TOTAL LAN & MAINFRAME EQUIPMENT: | 395554.31 | | 358139.05 | 37415.26 |
| TOTAL SOFTWARE: | 1107031.09 | | 1026268.82 | 78885.98 |
| **TOTAL** | **1698925.38** | | **1572678.25** | **124250.48** |

**OFFICE FURNITURE & EQUIPMENT:**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 | ORIGINAL BOOK $ | USEFUL LIFE | ACCUM DEPREC | NET BOOK VALUE |
|---|---|---|---|---|---|---|
| 750-272 | 11/1/1999 | 500-C LETTER OPENER | 2300.00 | 60 | 2300.00 | 0.00 |
| 750-904 | 4/8/2005 | PITNEY BOWES MAILING SYST | 10832.25 | 120 | 10832.25 | 0.00 |
| 950-1166 | 10/7/2003 | SURFBOARD DECOR | 7542.89 | 120 | 7542.89 | 0.00 |
| 950-1170 | 10/1/2003 | HAWORTH FURN EASTMAN AVE | 152374.28 | 120 | 152374.28 | 0.00 |
| **TOTAL OFFICE FURNITURE & EQUIPMENT:** | | | **173049.42** | | **173049.42** | **0.00** |

**NON-LAN COMPUTER EQUIPMENT:**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 | ORIGINAL BOOK $ | USEFUL LIFE | ACCUM DEPREC | NET BOOK VALUE |
|---|---|---|---|---|---|---|
| 001-1085 | 11/13/2003 | LASERJET PRINTER | 1742.20 | 120 | 1742.20 | 0.00 |
| 001-1086 | 2/13/2004 | LASERJET PRINTER | 2757.85 | 120 | 2757.85 | 0.00 |
| 205-5 | 7/1/2014 | MAC PRO 3.7 GHZ QUAD 512G | 3653.93 | 60 | 1096.18 | 2557.75 |
| 205-6 | 8/1/2014 | APPLE THUNDERBOLT DISPLAY | 2155.85 | 60 | 610.82 | 1545.03 |
| 310-836 | 4/1/2008 | LATITUDE D630 INTEL CORE | 1186.16 | 60 | 1186.16 | 0.00 |
| 312-1321 | 2/1/2014 | DELL LAPTOP | 1049.79 | 60 | 402.42 | 647.37 |
| 710-1317 | 4/1/2011 | I7-940XM QUAD CORE | 3087.88 | 60 | 2933.49 | 154.39 |
| 710-1329 | 7/1/2014 | 15 INCH MACBOOK PRO 2.0G | 4349.57 | 60 | 1304.87 | 3044.70 |
| 920-1069 | 1/5/2005 | HP LASERJET PRINTER | 1932.53 | 120 | 1812.17 | 0.00 |
| 930-1117 | 11/1/2008 | LATITUDE D630 | 1374.80 | 60 | 1374.80 | 0.00 |
| **TOTAL NON-LAN COMPUTER EQUIPMENT:** | | | **23290.56** | | **15220.96** | **7949.24** |

**LAN & MAINFRAME EQUIPMENT:**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 | ORIGINAL BOOK $ | USEFUL LIFE | ACCUM DEPREC | NET BOOK VALUE |
|---|---|---|---|---|---|---|
| 001-1066 | 8/9/2000 | POWERMAC DESIGN SERVER | 1697.95 | 120 | 1697.95 | 0.00 |
| 506-1083 | 10/17/2000 | CISCO 2611 ROUTER SOFTWAR | 4735.32 | 60 | 4735.32 | 0.00 |
| 506-1084 | 10/16/2000 | CISCO 1604R ROUTER SOFTWA | 2855.85 | 60 | 2855.85 | 0.00 |
| 506-1091 | 2/24/2003 | CISCO PIX FIREWALL HRDWR | 6594.80 | 60 | 6594.80 | 0.00 |

**EXHIBIT B-5**

| | | | | | | |
|---|---|---|---|---|---|---|
| 506-1092 | 2/24/2003 | CISCO PIX FIREWALL SFTWR | 5221.66 | 60 | 5221.66 | 0.00 |
| 506-1099 | 10/22/2004 | JAVACARD CC PROCESSING | 3440.00 | 60 | 3440.00 | 0.00 |
| 506-1103 | 8/25/2005 | HRDWR AS400 DISK STORAGE | 3535.54 | 60 | 3535.54 | 0.00 |
| 506-1199 | 11/27/2001 | PCI RAIL DISK UNIT | 27906.45 | 60 | 27906.45 | 0.00 |
| 506-781 | 3/2/1998 | MAGSTAR TAPE RACK | 14518.43 | 60 | 14518.43 | 0.00 |
| 506-898 | 6/14/1999 | IBM 2210-12E ROUTER | 4754.14 | 60 | 4754.14 | 0.00 |
| 710-1320 | 11/1/2011 | DELL NEW EXCHANGE SERVER | 4500.26 | 60 | 3750.21 | 750.05 |
| 710-1323 | 8/1/2012 | NEW DOMAIN CONTROLLER | 1912.25 | 60 | 1306.70 | 605.55 |
| 710-1324 | 12/1/2012 | MAC MINI SERVER | 1326.68 | 60 | 818.12 | 508.56 |
| 710-1325 | 8/1/2013 | DIGITAL EXPERIENCE HUB | 23260.00 | 60 | 11170.09 | 12089.91 |
| 710-1326 | 10/1/2013 | SHAREPOINT SERVER | 19345.85 | 60 | 8705.63 | 10640.22 |
| 710-1327 | 7/1/2014 | DELL BACK UP SERVER | 11662.11 | 60 | 3498.63 | 8163.48 |
| 710-1328 | 7/1/2014 | DELL RAID HARDWARE | 3577.51 | 60 | 1073.25 | 2504.26 |
| 720-1068 | 8/25/2000 | AS400 HARDWARE UPGRADE | 194957.78 | 60 | 194957.78 | 0.00 |
| 720-1192 | 3/31/2010 | DROBO BACKUP SYSTEM | 2493.01 | 60 | 2493.01 | 0.00 |
| 720-1193 | 4/30/2010 | DELL - SWITCH UPGRADE AND | 27839.31 | 60 | 27839.31 | 0.00 |
| 720-1194 | 4/30/2010 | BACKUP SYSTEM UPGRADE | 14341.66 | 60 | 14341.66 | 0.00 |
| 720-1196 | 12/1/2010 | DROBO PRO EXTERNAL RAID | 1479.97 | 60 | 1479.97 | 0.00 |
| 720-1199 | 12/1/2012 | DOMAIN CONTROLLER | 2030.86 | 60 | 1252.36 | 778.50 |
| 720-1202 | 10/1/2014 | DIGITAL STORAGE SERVER | 1832.98 | 60 | 458.25 | 1374.73 |
| 720-838 | 9/25/1998 | ASANTEFAST 20 PACK HARDWA | 892.32 | 60 | 892.32 | 0.00 |
| 920-1071 | 5/24/2006 | LVO EXP TP T42 C9 | 1707.91 | 60 | 1707.91 | 0.00 |
| 950-1184 | 7/1/2004 | 2-ZONE TRANSCEIVER II-S | 3483.91 | 120 | 3483.91 | 0.00 |
| 950-1185 | 8/1/2004 | COMPUTER EQUIP. FURNITURE | 3649.80 | 120 | 3649.80 | 0.00 |
| **TOTAL LAN & MAINFRAME EQUIPMENT:** | | | **395554.31** | | **358139.05** | **37415.26** |

**SOFTWARE:**

| DIV-ASSET# | ACQUISITION DATE | DESCR1 | ORIGINAL BOOK $ | USEFUL LIFE | ACCUM DEPREC | NET BOOK VALUE | | |
|---|---|---|---|---|---|---|---|---|
| 100-1296 | 12/1/2012 | ADOBE CREATIVE SUITE 6 | 5592.00 | 60 | 3448.40 | 2143.60 | x | |
| 205-4 | 2/1/2011 | ADOBE SYSTEMS | 1201.68 | 60 | 1181.65 | 20.03 | x | |
| 355-1321 | 12/1/2014 | CRM-SUITE-PRO | 63390.00 | 60 | 13734.50 | 49655.50 | x | |
| 500-1090 | 8/1/2004 | CREDIT CRD PROC SOFTWARE | 10538.00 | 60 | 10538.00 | 0.00 | x | |
| 500-1092 | 12/14/2000 | CATAPULT AUTO REPORT DIST | 4534.53 | 60 | 4534.53 | 0.00 | AS400 | |
| 500-1098 | 1/26/2001 | DISASTER REC PLAN SFTWRE | 5376.75 | 60 | 5376.75 | 0.00 | X | |
| 500-1125 | 3/26/2001 | CUST RETURN MODULE SFTWRE | 3499.00 | 60 | 3499.00 | 0.00 | AS400 | |
| 506-1037 | 6/16/2000 | FIXED ASSETS MGMT SYSTEM | 11700.00 | 60 | 11700.00 | 0.00 | AS400 | |
| 506-1072 | 9/1/2000 | NEW ROYALTY SYSTEM | 13790.00 | 60 | 13790.00 | 0.00 | AS400 | PROPRIETARY/GOSPEL LIGHT PRODUCED |
| 506-1086 | 9/1/2002 | PROMO PLAN MRKTNG SFTWR | 6790.00 | 60 | 6790.00 | 0.00 | AS400 | PROPRIETARY/GOSPEL LIGHT PRODUCED |
| 506-1090 | 3/20/2003 | WINDOWS 2000 SERVER SFTWR | 1252.95 | 60 | 1252.95 | 0.00 | X | |
| 506-1101 | 1/18/2005 | JAVACARD CREDIT CARD SFTW | 3000.00 | 60 | 3000.00 | 0.00 | AS400 | |
| 506-1104 | 5/27/2005 | AS400 SOFTWARE SUPPLEMENT | 138295.00 | 60 | 138295.00 | 0.00 | AS400 | |

**EXHIBIT B-5**                                                    **Page 75**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 506-1305 | 12/31/2011 | CURRICULUM AUTO-SHIP | 8000.00 | 60 | 6533.33 | 1466.67 | AS400 | PROPRIETARY/GOSPEL LIGHT PRODUCED |
| 506-332 | 5/10/1999 | ROYALTIES SOFTWARE UPGRAD | 27860.00 | 60 | 27860.00 | 0.00 | AS400 | PROPRIETARY/GOSPEL LIGHT PRODUCED |
| 506-390 | 6/1/1991 | AS/400 COMPUTER SOFTWARE | 316449.03 | 60 | 316449.03 | 0.00 | AS400 | |
| 506-434 | 4/21/1993 | DATA BASE UTILITY | 1067.14 | 60 | 1067.14 | 0.00 | AS400 | |
| 506-486 | 5/30/1994 | SOFTWARE- ROYALTY PROGRAM | 5200.00 | 60 | 5200.00 | 0.00 | AS400 | PROPRIETARY/GOSPEL LIGHT PRODUCED |
| 506-529 | 8/1/1995 | WAREHOUSE MANAGEMENT SOFT | 46693.76 | 60 | 46693.76 | 0.00 | AS400 | |
| 506-577 | 10/17/1995 | EDI SOFTWARE | 18258.88 | 60 | 18258.88 | 0.00 | AS400 | |
| 506-578 | 10/13/1995 | EDI SOFTWARE | 6396.66 | 60 | 6396.66 | 0.00 | AS400 | |
| 506-605 | 12/28/1995 | MESSENGERPLUS SOFTWARE | 2000.00 | 60 | 2000.00 | 0.00 | AS400 | |
| 506-675 | 4/7/1997 | PATHFINDER SOFTWARE | 5700.00 | 60 | 5700.00 | 0.00 | AS400 | |
| 710-1219 | 10/23/2001 | MAC OS X SERVER-SOFTWARE | 1068.93 | 60 | 892.32 | 0.00 | X | |
| 710-1318 | 8/1/2011 | FREE SHIPPING CAPABILITY | 7537.50 | 60 | 6658.13 | 879.37 | X | |
| 710-1319 | 9/1/2011 | ON-SITE SEARCH FUNCTION | 9750.00 | 60 | 8450.00 | 1300.00 | X | |
| 710-1321 | 3/1/2012 | GOOGLE MINI APPLIANCE | 4279.28 | 60 | 3280.78 | 998.50 | X | |
| 720-1048 | 7/1/2000 | ROYALTY SYSTEM UPGRADE | 10780.00 | 120 | 10780.00 | 0.00 | AS400 | PROPRIETARY/GOSPEL LIGHT PRODUCED |
| 720-1069 | 8/25/2000 | AS400E SOFTWARE UPGRADE | 24683.20 | 60 | 22983.52 | 0.00 | AS400 | |
| 720-1070 | 8/25/2000 | AS400 SOFTWARE PURCHASE | 107250.00 | 60 | 107250.00 | 0.00 | AS400 | |
| 720-1187 | 11/1/2008 | QUARKXPRESS W/ QUARK INTE | 4029.44 | 60 | 4029.44 | 0.00 | X | |
| 720-1188 | 11/1/2008 | ADOBE CREATIVE SUITE 3.3 | 3389.10 | 60 | 3389.10 | 0.00 | X | |
| 720-1197 | 8/1/2011 | SERVER SOFTWARE UPGRADE | 10123.62 | 60 | 8942.53 | 1181.09 | X | |
| 720-1198 | 12/31/2011 | FIREBRAND SOFTWARE | 91336.22 | 60 | 74591.25 | 16744.97 | X | |
| 720-8 | 12/1/2007 | QLIKVIEW ENTERPRISE | 67773.42 | 60 | 67773.42 | 0.00 | AS400 | |
| 920-1065 | 5/1/2003 | P A M S SOFTWARE | 52450.00 | 60 | 52450.00 | 0.00 | AS400 | |
| 920-1275 | 10/1/2014 | BUDGET MAESTRO | 5995.00 | 60 | 1498.75 | 4496.25 | X | |
| **TOTAL SOFTWARE:** | | | **1107031.09** | | **1026268.82** | **78885.98** | | |

# EXHIBIT C-1

| Gospel Light | | | | | |
| Item Listing | | | | | |
| 8/3/2015 | Sunday School ASSETS | | | | |
| | | | | | |
| Item Number | Description | List Price | Category | Author | AS400 Notes |
| 0830726691 | 23 FALL A AP @9780830751006 | 3.99 | SPSS | | Archived |
| 0830726942 | 23 FALL A START @9780830751419 | 59.99 | SPSS | | Archived |
| 0830726675 | 23 FALL A TG @9780830748075 | 6.99 | SPSS | | Archived |
| 0830727175 | 23 FALL B AP @9780830753345 | 3.99 | SPSS | | Archived |
| 0830727264 | 23 FALL B START @9780830753383 | 59.99 | SPSS | | Archived |
| 0830727094 | 23 FALL B TG @9780830753307 | 6.99 | SPSS | | Archived |
| 0830726780 | 23 SPR A AP @9780830751778 | 3.99 | SPSS | | Archived |
| 0830726969 | 23 SPR A START @9780830751785 | 59.99 | SPSS | | Archived |
| 0830726993 | 23 SPR A T KIT @9780830751792 | 25.99 | SPSS | | Archived |
| 0830726764 | 23 SPR A TG @9780830751761 | 6.99 | SPSS | | Archived |
| 0830727191 | 23 SPR B AP @9780830753543 | 3.99 | SPSS | | Archived |
| 0830727280 | 23 SPR B START @9780830753550 | 59.99 | SPSS | | Archived |
| 0830727310 | 23 SPR B T KIT @9780830753567 | 25.99 | SPSS | | Archived |
| 0830727116 | 23 SPR B TG @9780830753536 | 7.49 | SPSS | | Archived |
| X047100 | 23 START/TKIT INSTRUCTION YR A | 0.00 | SPSS | | |
| X050000 | 23 START/TKIT INSTRUCTION YR B | 0.00 | SPSS | | |
| 0830726829 | 23 SUM A AP @9780830751839 | 3.99 | SPSS | | Archived |
| 0830726977 | 23 SUM A START @9780830751853 | 59.99 | SPSS | | Archived |
| 0830727000 | 23 SUM A T KIT @9780830751860 | 25.99 | SPSS | | Archived |
| 0830726802 | 23 SUM A TG @9780830751822 | 6.99 | SPSS | | Archived |
| 0830727205 | 23 SUM B AP @9780830753659 | 3.99 | SPSS | | Archived |
| 0830727299 | 23 SUM B START @9780830753666 | 59.99 | SPSS | | Archived |
| 0830727329 | 23 SUM B T KIT @9780830753673 | 25.99 | SPSS | | Archived |
| 0830727124 | 23 SUM B TG @9780830753642 | 7.49 | SPSS | | Archived |
| 0830726748 | 23 WIN A AP @9780830751440 | 3.99 | SPSS | | Archived |
| 0830726950 | 23 WIN A START @9780830751488 | 59.99 | SPSS | | Archived |
| 0830726985 | 23 WIN A T KIT @9780830751495 | 25.99 | SPSS | | Archived |
| 0830726713 | 23 WIN A TG @9780830751464 | 6.99 | SPSS | | Archived |
| 0830727183 | 23 WIN B AP @9780830753437 | 3.99 | SPSS | | Archived |
| 0830727272 | 23 WIN B START @9780830753444 | 59.99 | SPSS | | Archived |
| 0830727302 | 23 WIN B T KIT @9780830753451 | 25.99 | SPSS | | Archived |
| 0830727108 | 23 WIN B TG @9780830753420 | 6.99 | SPSS | | Archived |
| 0830726705 | 25 FALL A THP @9780830751099 | 3.99 | SPSS | | Archived |
| 0830726683 | 25 FALL A VR @9780830751105 | 14.99 | SPSS | | Archived |
| 0830727213 | 25 FALL B THP @9780830753338 | 3.99 | SPSS | | Archived |
| 0830727132 | 25 FALL B VR @9780830753284 | 14.99 | SPSS | | Archived |
| 0830726799 | 25 SPR A THP @9780830751815 | 3.99 | SPSS | | Archived |
| 0830726772 | 25 SPR A VR @9780830751808 | 14.99 | SPSS | | Archived |
| 0830727248 | 25 SPR B THP @9780830753512 | 3.99 | SPSS | | Archived |
| 0830727159 | 25 SPR B VR @9780830753529 | 16.99 | SPSS | | Archived |
| 0830726837 | 25 SUM A THP @9780830751884 | 3.99 | SPSS | | Archived |
| 0830726810 | 25 SUM A VR @9780830751877 | 14.99 | SPSS | | Archived |
| 0830727256 | 25 SUM B THP @9780830753611 | 3.99 | SPSS | | Archived |
| 0830727167 | 25 SUM B VR @9780830753628 | 16.99 | SPSS | | Archived |
| 0830726756 | 25 WIN A THP @9780830751457 | 3.99 | SPSS | | Archived |
| 0830726721 | 25 WIN A VR @9780830751433 | 14.99 | SPSS | | Archived |
| 0830727221 | 25 WIN B THP @9780830753406 | 3.99 | SPSS | | Archived |
| 0830727140 | 25 WIN B VR @9780830753413 | 16.99 | SPSS | | Archived |
| 0830726853 | 45 FALL A AP @9780830751013 | 3.99 | SPSS | | Archived |
| 0830727019 | 45 FALL A START @9780830751426 | 59.99 | SPSS | | Archived |
| 0830726845 | 45 FALL A TG @9780830751075 | 6.99 | SPSS | | Archived |
| 0830727388 | 45 FALL B AP @9780830753352 | 3.99 | SPSS | | Archived |
| 0830727434 | 45 FALL B START @9780830753390 | 59.99 | SPSS | | Archived |
| 0830727337 | 45 FALL B TG @9780830753314 | 6.99 | SPSS | | Archived |
| 0830726918 | 45 SPR A AP @9780830751907 | 3.99 | SPSS | | Archived |

**EXHIBIT C-1**                                              **Page 77**

| | | | | | |
|---|---|---|---|---|---|
| 0830727035 | 45 SPR A START @9780830751914 | 59.99 | SPSS | | Archived |
| 0830727078 | 45 SPR A T KIT @9780830751921 | 25.99 | SPSS | | Archived |
| 0830726896 | 45 SPR A TG @9780830751891 | 6.99 | SPSS | | Archived |
| 0830727418 | 45 SPR B AP @9780830753581 | 3.99 | SPSS | | Archived |
| 0830727450 | 45 SPR B START @9780830753598 | 59.99 | SPSS | | Archived |
| 0830727485 | 45 SPR B T KIT @9780830753604 | 25.99 | SPSS | | Archived |
| 0830727353 | 45 SPR B TG @9780830753574 | 7.49 | SPSS | | Archived |
| X047300 | 45 START/TKIT INSTRUCTION YR A | 0.00 | SPSS | | |
| X051000 | 45 START/TKIT INSTRUCTION YR B | 0.00 | SPSS | | |
| 0830726934 | 45 SUM A AP @9780830751945 | 3.99 | SPSS | | Archived |
| 0830727043 | 45 SUM A START @9780830751952 | 59.99 | SPSS | | Archived |
| 0830727086 | 45 SUM A T KIT @9780830751969 | 25.99 | SPSS | | Archived |
| 0830726926 | 45 SUM A TG @9780830751938 | 6.99 | SPSS | | Archived |
| 0830727426 | 45 SUM B AP @9780830753697 | 3.99 | SPSS | | Archived |
| 0830727469 | 45 SUM B START @9780830753703 | 59.99 | SPSS | | Archived |
| 0830727493 | 45 SUM B T KIT @9780830753710 | 25.99 | SPSS | | Archived |
| 0830727361 | 45 SUM B TG @9780830753680 | 7.49 | SPSS | | Archived |
| X049300 | 45 T KIT ALL QTR ENV REV | 0.00 | SPSS | | |
| 0830726888 | 45 WIN A AP @9780830751754 | 3.99 | SPSS | | Archived |
| 0830727027 | 45 WIN A START @9780830751501 | 59.99 | SPSS | | Archived |
| 0830727051 | 45 WIN A T KIT @9780830751518 | 25.99 | SPSS | | Archived |
| 0830726861 | 45 WIN A TG @9780830751471 | 6.99 | SPSS | | Archived |
| 0830727396 | 45 WIN B AP @9780830753482 | 3.99 | SPSS | | Archived |
| 0830727442 | 45 WIN B START @9780830753499 | 59.99 | SPSS | | Archived |
| 0830727477 | 45 WIN B T KIT @9780830753505 | 25.99 | SPSS | | Archived |
| 0830727345 | 45 WIN B TG @9780830753475 | 6.99 | SPSS | | Archived |
| 0830761284 | Buddy the Dog Puppet | 24.99 | SPSS | Gospel Light | Archived |
| 607135016427 | Callie the Cat Puppet | 24.99 | SPSS | Gospel Light | Archived |
| 607135015734 | Curriculum Walk-Through Audio CD | 6.99 | SPSS | Gospel Light | Archived |
| 0830761292 | Daffodil the Duck Puppet | 24.99 | SPSS | Gospel Light | |
| X052100 | ELEM 1&2 3&4 QUARTER BAG YR A | 0.00 | SPSS | | |
| X055500 | ELEM 1&2 3&4 QUARTER BAG YR B | 0.00 | SPSS | | |
| X058500 | ELEM 1&2 3&4 QUARTER BAG YR C | 0.00 | SPSS | | |
| X052200 | ELEM 1&2 3&4 QUARTER BIBLE BOX | 0.00 | SPSS | | |
| X051200 | ELEM 1&2 FALL A QUARTER HANG | 0.00 | SPSS | | |
| X064700 | ELEM 1&2 FALL A QUARTER HANG | 0.00 | SPSS | | |
| X055600 | ELEM 1&2 FALL B QUARTER HANG | 0.00 | SPSS | | |
| X058600 | ELEM 1&2 FALL C QUARTER HANG | 0.00 | SPSS | | |
| X062100 | ELEM 1&2 FALL D QUARTER HANG | 0.00 | SPSS | | |
| X051600 | ELEM 1&2 SPR A QUARTER HANG | 0.00 | SPSS | | |
| X056300 | ELEM 1&2 SPR B QUARTER HANG | 0.00 | SPSS | | |
| X059700 | ELEM 1&2 SPR C QUARTER HANG | 0.00 | SPSS | | |
| X062300 | ELEM 1&2 SPR D QUARTER HANG | 0.00 | SPSS | | |
| X051800 | ELEM 1&2 SUM A QUARTER HANG | 0.00 | SPSS | | |
| X056600 | ELEM 1&2 SUM B QUARTER HANG | 0.00 | SPSS | | |
| X059900 | ELEM 1&2 SUM C QUARTER HANG | 0.00 | SPSS | | |
| X062700 | ELEM 1&2 SUM D QUARTER HANG | 0.00 | SPSS | | |
| X051400 | ELEM 1&2 WIN A QUARTER HANG | 0.00 | SPSS | | |
| X055900 | ELEM 1&2 WIN B QUARTER HANG | 0.00 | SPSS | | |
| X058800 | ELEM 1&2 WIN C QUARTER HANG | 0.00 | SPSS | | |
| X062500 | ELEM 1&2 WIN D QUARTER HANG | 0.00 | SPSS | | |
| X051300 | ELEM 3&4 FALL A QUARTER HANG | 0.00 | SPSS | | |
| X064900 | ELEM 3&4 FALL A QUARTER HANG | 0.00 | SPSS | | |
| X055700 | ELEM 3&4 FALL B QUARTER HANG | 0.00 | SPSS | | |
| X058700 | ELEM 3&4 FALL C QUARTER HANG | 0.00 | SPSS | | |
| X062200 | ELEM 3&4 FALL D QUARTER HANG | 0.00 | SPSS | | |
| X051700 | ELEM 3&4 SPR A QUARTER HANG | 0.00 | SPSS | | |
| X056400 | ELEM 3&4 SPR B QUARTER HANG | 0.00 | SPSS | | |
| X059800 | ELEM 3&4 SPR C QUARTER HANG | 0.00 | SPSS | | |
| X062400 | ELEM 3&4 SPR D QUARTER HANG | 0.00 | SPSS | | |

**EXHIBIT C-1**                    **Page 78**

| | | | | | |
|---|---|---|---|---|---|
| X051900 | ELEM 3&4 SUM A QUARTER HANG | 0.00 | SPSS | | |
| X056700 | ELEM 3&4 SUM B QUARTER HANG | 0.00 | SPSS | | |
| X060000 | ELEM 3&4 SUM C QUARTER HANG | 0.00 | SPSS | | |
| X062800 | ELEM 3&4 SUM D QUARTER HANG | 0.00 | SPSS | | |
| X051500 | ELEM 3&4 WIN A QUARTER HANG | 0.00 | SPSS | | |
| X056100 | ELEM 3&4 WIN B QUARTER HANG | 0.00 | SPSS | | |
| X058900 | ELEM 3&4 WIN C QUARTER HANG | 0.00 | SPSS | | |
| X062600 | ELEM 3&4 WIN D QUARTER HANG | 0.00 | SPSS | | |
| X053400 | ELEM FALL 1&2 3&4 KID TALK STKR | 0.00 | SPSS | | |
| 0830771220 | ELEM FALL D POSTER LESSON 8 | 0.00 | SPSS | | |
| X053600 | ELEM FALL LG GRP REPRODUC STKR | 0.00 | SPSS | | |
| 0830761926 | ELEM GRD 1&2 CURR SAMPLE PACK | 5.25 | SPSS | | |
| 0830761934 | ELEM GRD 3&4 CURR SAMPLE PACK | 5.25 | SPSS | | |
| X051100 | ELEM LARGE GROUP BX YR A | 0.00 | SPSS | | |
| X057400 | ELEM LARGE GROUP BX YR B | 0.00 | SPSS | | |
| 0830760652 | Elementary Family Fridge Fun Magnet ã Package of 10 Fall A | 9.99 | SPSS | Gospel Light | |
| 0830762817 | Elementary Family Fridge Fun Magnet ã Package of 10 Fall B | 9.99 | SPSS | Gospel Light | |
| 0830766634 | Elementary Family Fridge Fun Magnet ã Package of 10 Fall C | 9.99 | SPSS | Gospel Light | |
| 0830769870 | Elementary Family Fridge Fun Magnet ã Package of 10 Fall D | 9.99 | SPSS | Gospel Light | Archived |
| 0830761128 | Elementary Family Fridge Fun Magnet ã Package of 10 Spring A | 9.99 | SPSS | Gospel Light | |
| 0830763333 | Elementary Family Fridge Fun Magnet ã Package of 10 Spring B | 9.99 | SPSS | Gospel Light | |
| 0830761187 | Elementary Family Fridge Fun Magnet ã Package of 10 Summer A | 9.99 | SPSS | Gospel Light | |
| 0830763570 | Elementary Family Fridge Fun Magnet ã Package of 10 Summer B | 9.99 | SPSS | Gospel Light | |
| 0830761071 | Elementary Family Fridge Fun Magnet ã Package of 10 Winter A | 9.99 | SPSS | Gospel Light | |
| 0830763074 | Elementary Family Fridge Fun Magnet ã Package of 10 Winter B | 9.99 | SPSS | Gospel Light | |
| 0830766731 | Elementary Family Fridge Fun Magnet ã Package of 10 Winter C | 9.99 | SPSS | Gospel Light | |
| 0830769986 | Elementary Family Fridge Fun Magnet ã Package of 10 Winter D | 9.99 | SPSS | Gospel Light | Archived |
| 0830771506 | Elementary Grades 1&2 Spring A Reproducible Power Pack | 99.99 | SPSS | Gospel Light | WIP |
| 0830771514 | Elementary Grades 1&2 Summer A Reproducible Power Pack | 99.99 | SPSS | Gospel Light | WIP |
| 0830771492 | Elementary Grades 1&2 Winter A Reproducible Power Pack | 99.99 | SPSS | Gospel Light | WIP |
| 0830771530 | Elementary Grades 3&4 Spring A Reproducible Power Pack | 99.99 | SPSS | Gospel Light | WIP |
| 0830771549 | Elementary Grades 3&4 Summer A Reproducible Power Pack | 99.99 | SPSS | Gospel Light | WIP |
| 0830771522 | Elementary Grades 3&4 Winter A Reproducible Power Pack | 99.99 | SPSS | Gospel Light | WIP |
| 0830759387 | Elementary Large Group Leader Guide Fall A | 129.99 | SPSS | Gospel Light | |
| 0830762833 | Elementary Large Group Leader Guide Fall B | 129.99 | SPSS | Gospel Light | |
| 0830760725 | Elementary Large Group Leader Guide Spring A | 129.99 | SPSS | Gospel Light | |
| 0830763341 | Elementary Large Group Leader Guide Spring B | 129.99 | SPSS | Gospel Light | |
| 0830760830 | Elementary Large Group Leader Guide Summer A | 129.99 | SPSS | Gospel Light | |
| 0830763619 | Elementary Large Group Leader Guide Summer B | 129.99 | SPSS | Gospel Light | |
| 0830760644 | Elementary Large Group Leader Guide Winter A | 129.99 | SPSS | Gospel Light | |
| 0830763090 | Elementary Large Group Leader Guide Winter B | 129.99 | SPSS | Gospel Light | |
| 0830759336 | Elementary Large Group Mix It Up! Media DVD Fall A | 99.99 | SPSS | Gospel Light | |

**EXHIBIT C-1**                    **Page 79**

| | | | | |
|---|---|---|---|---|
| 0830762841 | Elementary Large Group Mix It Up! Media DVD Fall B | 99.99 | SPSS | Gospel Light | |
| 0830761136 | Elementary Large Group Mix It Up! Media DVD Spring A | 99.99 | SPSS | Gospel Light | |
| 0830763368 | Elementary Large Group Mix It Up! Media DVD Spring B | 99.99 | SPSS | Gospel Light | |
| 0830761195 | Elementary Large Group Mix It Up! Media DVD Summer A | 99.99 | SPSS | Gospel Light | |
| 0830763600 | Elementary Large Group Mix It Up! Media DVD Summer B | 99.99 | SPSS | Gospel Light | |
| 0830761047 | Elementary Large Group Mix It Up! Media DVD Winter A | 99.99 | SPSS | Gospel Light | |
| 0830763104 | Elementary Large Group Mix It Up! Media DVD Winter B | 99.99 | SPSS | Gospel Light | |
| 0830760784 | Elementary Large Group Quarterly Kit Fall A | 199.99 | SPSS | Gospel Light | |
| 0830762868 | Elementary Large Group Quarterly Kit Fall B | 199.99 | SPSS | Gospel Light | |
| 0830760806 | Elementary Large Group Quarterly Kit Spring A | 199.99 | SPSS | Gospel Light | |
| 0830763384 | Elementary Large Group Quarterly Kit Spring B | 199.99 | SPSS | Gospel Light | |
| 0830761241 | Elementary Large Group Quarterly Kit Summer A | 199.99 | SPSS | Gospel Light | |
| 0830763627 | Elementary Large Group Quarterly Kit Summer B | 199.99 | SPSS | Gospel Light | |
| 0830760792 | Elementary Large Group Quarterly Kit Winter A | 199.99 | SPSS | Gospel Light | |
| 0830763112 | Elementary Large Group Quarterly Kit Winter B | 199.99 | SPSS | Gospel Light | |
| 0830760768 | Elementary Quarterly Kit Grades 1 & 2 Fall A | 99.99 | SPSS | Gospel Light | |
| 0830762779 | Elementary Quarterly Kit Grades 1 & 2 Fall B | 99.99 | SPSS | Gospel Light | |
| 0830766588 | Elementary Quarterly Kit Grades 1 & 2 Fall C | 99.99 | SPSS | Gospel Light | |
| 0830769838 | Elementary Quarterly Kit Grades 1 & 2 Fall D | 99.99 | SPSS | Gospel Light | |
| 0830760997 | Elementary Quarterly Kit Grades 1 & 2 Spring A | 99.99 | SPSS | Gospel Light | |
| 0830763287 | Elementary Quarterly Kit Grades 1 & 2 Spring B | 99.99 | SPSS | Gospel Light | |
| 0830766804 | Elementary Quarterly Kit Grades 1 & 2 Spring C | 99.99 | SPSS | Gospel Light | Archived |
| 0830770054 | Elementary Quarterly Kit Grades 1 & 2 Spring D | 99.99 | SPSS | Gospel Light | |
| 0830761012 | Elementary Quarterly Kit Grades 1 & 2 Summer A | 99.99 | SPSS | Gospel Light | |
| 0830763546 | Elementary Quarterly Kit Grades 1 & 2 Summer B | 99.99 | SPSS | Gospel Light | |
| 0830766928 | Elementary Quarterly Kit Grades 1 & 2 Summer C | 99.99 | SPSS | Gospel Light | |
| 0830770151 | Elementary Quarterly Kit Grades 1 & 2 Summer D | 99.99 | SPSS | Gospel Light | Archived |
| 0830760970 | Elementary Quarterly Kit Grades 1 & 2 Winter A | 99.99 | SPSS | Gospel Light | |
| 0830763023 | Elementary Quarterly Kit Grades 1 & 2 Winter B | 99.99 | SPSS | Gospel Light | |
| 0830766693 | Elementary Quarterly Kit Grades 1 & 2 Winter C | 99.99 | SPSS | Gospel Light | |
| 0830769935 | Elementary Quarterly Kit Grades 1 & 2 Winter D | 99.99 | SPSS | Gospel Light | |
| 0830760776 | Elementary Quarterly Kit Grades 3 & 4 Fall A | 99.99 | SPSS | Gospel Light | |
| 0830762809 | Elementary Quarterly Kit Grades 3 & 4 Fall B | 99.99 | SPSS | Gospel Light | |
| 0830766626 | Elementary Quarterly Kit Grades 3 & 4 Fall C | 99.99 | SPSS | Gospel Light | |
| 0830769862 | Elementary Quarterly Kit Grades 3 & 4 Fall D | 99.99 | SPSS | Gospel Light | |
| 0830761004 | Elementary Quarterly Kit Grades 3 & 4 Spring A | 99.99 | SPSS | Gospel Light | |
| 0830763317 | Elementary Quarterly Kit Grades 3 & 4 Spring B | 99.99 | SPSS | Gospel Light | |
| 0830766839 | Elementary Quarterly Kit Grades 3 & 4 Spring C | 99.99 | SPSS | Gospel Light | |
| 0830770089 | Elementary Quarterly Kit Grades 3 & 4 Spring D | 99.99 | SPSS | Gospel Light | |
| 0830761020 | Elementary Quarterly Kit Grades 3 & 4 Summer A | 99.99 | SPSS | Gospel Light | |
| 0830763597 | Elementary Quarterly Kit Grades 3 & 4 Summer B | 99.99 | SPSS | Gospel Light | |
| 0830766952 | Elementary Quarterly Kit Grades 3 & 4 Summer C | 99.99 | SPSS | Gospel Light | |
| 0830770194 | Elementary Quarterly Kit Grades 3 & 4 Summer D | 99.99 | SPSS | Gospel Light | |
| 0830760989 | Elementary Quarterly Kit Grades 3 & 4 Winter A | 99.99 | SPSS | Gospel Light | |
| 0830763066 | Elementary Quarterly Kit Grades 3 & 4 Winter B | 99.99 | SPSS | Gospel Light | |
| 0830766723 | Elementary Quarterly Kit Grades 3 & 4 Winter C | 99.99 | SPSS | Gospel Light | |
| 0830769978 | Elementary Quarterly Kit Grades 3 & 4 Winter D | 99.99 | SPSS | Gospel Light | |
| 0830771263 | Elementary Reproducible Power Pack Grades 1 & 2 Fall A | 99.99 | SPSS | Gospel Light | |
| 0830771271 | Elementary Reproducible Power Pack Grades 3 & 4 Fall A | 99.99 | SPSS | Gospel Light | |
| 0830760695 | Elementary Sunday School Creative Clips DVD Fall A | 29.99 | SPSS | Gospel Light | |
| 0830762876 | Elementary Sunday School Creative Clips DVD Fall B | 29.99 | SPSS | Gospel Light | |

**EXHIBIT C-1**    **Page 80**

| | | | | | |
|---|---|---|---|---|---|
| 0830761144 | Elementary Sunday School Creative Clips DVD Spring A | 29.99 | SPSS | Gospel Light | |
| 0830763376 | Elementary Sunday School Creative Clips DVD Spring B | 29.99 | SPSS | Gospel Light | |
| 0830761209 | Elementary Sunday School Creative Clips DVD Summer A | 29.99 | SPSS | Gospel Light | |
| 0830763635 | Elementary Sunday School Creative Clips DVD Summer B | 29.99 | SPSS | Gospel Light | |
| 0830761055 | Elementary Sunday School Creative Clips DVD Winter A | 29.99 | SPSS | Gospel Light | |
| 0830763120 | Elementary Sunday School Creative Clips DVD Winter B | 29.99 | SPSS | Gospel Light | |
| 0830759344 | Elementary Sunday School Family Fridge Fun Fall A | 19.99 | SPSS | Gospel Light | |
| 0830762752 | Elementary Sunday School Family Fridge Fun Fall B | 19.99 | SPSS | Gospel Light | |
| 0830766553 | Elementary Sunday School Family Fridge Fun Fall C | 19.99 | SPSS | Gospel Light | |
| 0830769803 | Elementary Sunday School Family Fridge Fun Fall D | 19.99 | SPSS | Gospel Light | |
| 0830770097 | Elementary Sunday School Family Fridge Fun Magnets ã Spring D | 9.99 | SPSS | Gospel Light | Archived |
| 0830760733 | Elementary Sunday School Family Fridge Fun Spring A | 19.99 | SPSS | Gospel Light | |
| 0830763260 | Elementary Sunday School Family Fridge Fun Spring B | 19.99 | SPSS | Gospel Light | |
| 0830766782 | Elementary Sunday School Family Fridge Fun Spring C | 19.99 | SPSS | Gospel Light | |
| 0830770038 | Elementary Sunday School Family Fridge Fun Spring D | 19.99 | SPSS | Gospel Light | |
| 0830760849 | Elementary Sunday School Family Fridge Fun Summer A | 19.99 | SPSS | Gospel Light | |
| 0830763511 | Elementary Sunday School Family Fridge Fun Summer B | 19.99 | SPSS | Gospel Light | |
| 0830766898 | Elementary Sunday School Family Fridge Fun Summer C | 19.99 | SPSS | Gospel Light | |
| 0830770135 | Elementary Sunday School Family Fridge Fun Summer D | 19.99 | SPSS | Gospel Light | |
| 0830760660 | Elementary Sunday School Family Fridge Fun Winter A | 19.99 | SPSS | Gospel Light | |
| 0830763007 | Elementary Sunday School Family Fridge Fun Winter B | 19.99 | SPSS | Gospel Light | |
| 0830766677 | Elementary Sunday School Family Fridge Fun Winter C | 19.99 | SPSS | Gospel Light | |
| 0830769919 | Elementary Sunday School Family Fridge Fun Winter D | 19.99 | SPSS | Gospel Light | |
| 0830759328 | Elementary Sunday School Get Going! Worship CD Fall A | 9.99 | SPSS | Gospel Light | |
| 0830762825 | Elementary Sunday School Get Going! Worship CD Fall B | 9.99 | SPSS | Gospel Light | |
| 0830761152 | Elementary Sunday School Get Going! Worship CD Spring A | 9.99 | SPSS | Gospel Light | |
| 0830763325 | Elementary Sunday School Get Going! Worship CD Spring B | 9.99 | SPSS | Gospel Light | |
| 0830761217 | Elementary Sunday School Get Going! Worship CD Summer A | 9.99 | SPSS | Gospel Light | |
| 0830763562 | Elementary Sunday School Get Going! Worship CD Summer B | 9.99 | SPSS | Gospel Light | |
| 0830761063 | Elementary Sunday School Get Going! Worship CD Winter A | 9.99 | SPSS | Gospel Light | |
| 0830763082 | Elementary Sunday School Get Going! Worship CD Winter B | 9.99 | SPSS | Gospel Light | |
| 0830766642 | Elementary Sunday School Get Going! Worship CD Year C | 19.99 | SPSS | Gospel Light | |
| 0830766758 | Elementary Sunday School Get Going! Worship CD Year D | 19.99 | SPSS | Gospel Light | |

EXHIBIT C-1                                          Page 81

| | | | | | |
|---|---|---|---|---|---|
| 0830769064 | Elementary Sunday School Get Going! Worship DVD Fall C | 16.99 | SPSS | Gospel Light | |
| 0830769889 | Elementary Sunday School Get Going! Worship DVD Fall D | 16.99 | SPSS | Gospel Light | |
| 0830769080 | Elementary Sunday School Get Going! Worship DVD Spring C | 16.99 | SPSS | Gospel Light | |
| 0830770100 | Elementary Sunday School Get Going! Worship DVD Spring D | 16.99 | SPSS | Gospel Light | |
| 0830769099 | Elementary Sunday School Get Going! Worship DVD Summer C | 16.99 | SPSS | Gospel Light | |
| 0830770216 | Elementary Sunday School Get Going! Worship DVD Summer D | 16.99 | SPSS | Gospel Light | Archived |
| 0830769072 | Elementary Sunday School Get Going! Worship DVD Winter C | 16.99 | SPSS | Gospel Light | |
| 0830769994 | Elementary Sunday School Get Going! Worship DVD Winter D | 16.99 | SPSS | Gospel Light | |
| 0830759379 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Fall A | 19.99 | SPSS | Gospel Light | |
| 0830762744 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Fall B | 19.99 | SPSS | Gospel Light | |
| 0830766545 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Fall C | 19.99 | SPSS | Gospel Light | |
| 0830769781 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Fall D | 19.99 | SPSS | Gospel Light | |
| 0830761098 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Spring A | 19.99 | SPSS | Gospel Light | |
| 0830763252 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Spring B | 19.99 | SPSS | Gospel Light | |
| 0830766774 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Spring C | 19.99 | SPSS | Gospel Light | |
| 0830770011 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Spring D | 19.99 | SPSS | Gospel Light | |
| 0830761160 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Summer A | 19.99 | SPSS | Gospel Light | |
| 0830763503 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Summer B | 19.99 | SPSS | Gospel Light | |
| 0830766871 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Summer C | 19.99 | SPSS | Gospel Light | |
| 0830770127 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Summer D | 19.99 | SPSS | Gospel Light | |
| 0830760687 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Winter A | 19.99 | SPSS | Gospel Light | |
| 0830762981 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Winter B | 19.99 | SPSS | Gospel Light | |
| 0830766669 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Winter C | 19.99 | SPSS | Gospel Light | |
| 0830769900 | Elementary Sunday School Kid Talk Cards Grades 1 & 2 Winter D | 19.99 | SPSS | Gospel Light | |
| 0830759360 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Fall A | 19.99 | SPSS | Gospel Light | |
| 0830762795 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Fall B | 19.99 | SPSS | Gospel Light | |
| 0830766618 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Fall C | 19.99 | SPSS | Gospel Light | |
| 0830769854 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Fall D | 19.99 | SPSS | Gospel Light | |
| 0830761101 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Spring A | 19.99 | SPSS | Gospel Light | |
| 0830763309 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Spring B | 19.99 | SPSS | Gospel Light | |

**EXHIBIT C-1**                                                        **Page 82**

| | | | | |
|---|---|---|---|---|
| 0830766820 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Spring C | 19.99 | SPSS | Gospel Light |
| 0830770070 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Spring D | 19.99 | SPSS | Gospel Light |
| 0830761179 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Summer A | 19.99 | SPSS | Gospel Light |
| 0830763589 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Summer B | 19.99 | SPSS | Gospel Light |
| 0830766944 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Summer C | 19.99 | SPSS | Gospel Light |
| 0830770186 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Summer D | 19.99 | SPSS | Gospel Light |
| 0830761039 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Winter A | 19.99 | SPSS | Gospel Light |
| 0830763058 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Winter B | 19.99 | SPSS | Gospel Light |
| 0830766715 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Winter C | 19.99 | SPSS | Gospel Light |
| 0830769951 | Elementary Sunday School Kid Talk Cards Grades 3 & 4 Winter D | 19.99 | SPSS | Gospel Light |
| 0830759352 | Elementary Sunday School Poster Pack Fall A | 19.99 | SPSS | Gospel Light |
| 0830762760 | Elementary Sunday School Poster Pack Fall B | 19.99 | SPSS | Gospel Light |
| 0830766561 | Elementary Sunday School Poster Pack Fall C | 19.99 | SPSS | Gospel Light |
| 0830769811 | Elementary Sunday School Poster Pack Fall D | 19.99 | SPSS | Gospel Light |
| 0830760741 | Elementary Sunday School Poster Pack Spring A | 19.99 | SPSS | Gospel Light |
| 0830763279 | Elementary Sunday School Poster Pack Spring B | 19.99 | SPSS | Gospel Light |
| 0830766790 | Elementary Sunday School Poster Pack Spring C | 19.99 | SPSS | Gospel Light |
| 0830770046 | Elementary Sunday School Poster Pack Spring D | 19.99 | SPSS | Gospel Light |
| 0830760857 | Elementary Sunday School Poster Pack Summer A | 19.99 | SPSS | Gospel Light |
| 0830763538 | Elementary Sunday School Poster Pack Summer B | 19.99 | SPSS | Gospel Light |
| 0830766901 | Elementary Sunday School Poster Pack Summer C | 19.99 | SPSS | Gospel Light |
| 0830770143 | Elementary Sunday School Poster Pack Summer D | 19.99 | SPSS | Gospel Light |
| 0830760679 | Elementary Sunday School Poster Pack Winter A | 19.99 | SPSS | Gospel Light |
| 0830763015 | Elementary Sunday School Poster Pack Winter B | 19.99 | SPSS | Gospel Light |
| 0830766685 | Elementary Sunday School Poster Pack Winter C | 19.99 | SPSS | Gospel Light |
| 0830769927 | Elementary Sunday School Poster Pack Winter D | 19.99 | SPSS | Gospel Light |
| 0830770178 | Elementary Sunday School Teacher Guide Grades 3 & 4 Summer D | 14.99 | SPSS | Gospel Light |
| 0830759409 | Elementary Teacher Guide Grades 1 & 2 Fall A | 14.99 | SPSS | Gospel Light |
| 0830762736 | Elementary Teacher Guide Grades 1 & 2 Fall B | 14.99 | SPSS | Gospel Light |
| 0830766537 | Elementary Teacher Guide Grades 1 & 2 Fall C | 14.99 | SPSS | Gospel Light |
| 0830769773 | Elementary Teacher Guide Grades 1 & 2 Fall D | 14.99 | SPSS | Gospel Light |
| 0830760709 | Elementary Teacher Guide Grades 1 & 2 Spring A | 14.99 | SPSS | Gospel Light |
| 0830763244 | Elementary Teacher Guide Grades 1 & 2 Spring B | 14.99 | SPSS | Gospel Light |
| 0830766766 | Elementary Teacher Guide Grades 1 & 2 Spring C | 14.99 | SPSS | Gospel Light |
| 0830770003 | Elementary Teacher Guide Grades 1 & 2 Spring D | 14.99 | SPSS | Gospel Light |
| 0830760814 | Elementary Teacher Guide Grades 1 & 2 Summer A | 14.99 | SPSS | Gospel Light |
| 0830763481 | Elementary Teacher Guide Grades 1 & 2 Summer B | 14.99 | SPSS | Gospel Light |
| 0830766863 | Elementary Teacher Guide Grades 1 & 2 Summer C | 14.99 | SPSS | Gospel Light |
| 0830770119 | Elementary Teacher Guide Grades 1 & 2 Summer D | 14.99 | SPSS | Gospel Light |
| 0830760628 | Elementary Teacher Guide Grades 1 & 2 Winter A | 14.99 | SPSS | Gospel Light |
| 0830762973 | Elementary Teacher Guide Grades 1 & 2 Winter B | 14.99 | SPSS | Gospel Light |
| 0830766650 | Elementary Teacher Guide Grades 1 & 2 Winter C | 14.99 | SPSS | Gospel Light |
| 0830769897 | Elementary Teacher Guide Grades 1 & 2 Winter D | 14.99 | SPSS | Gospel Light |
| 0830759395 | Elementary Teacher Guide Grades 3 & 4 Fall A | 14.99 | SPSS | Gospel Light |
| 0830762787 | Elementary Teacher Guide Grades 3 & 4 Fall B | 14.99 | SPSS | Gospel Light |
| 0830766596 | Elementary Teacher Guide Grades 3 & 4 Fall C | 14.99 | SPSS | Gospel Light |
| 0830769846 | Elementary Teacher Guide Grades 3 & 4 Fall D | 14.99 | SPSS | Gospel Light |
| 0830760717 | Elementary Teacher Guide Grades 3 & 4 Spring A | 14.99 | SPSS | Gospel Light |
| 0830763295 | Elementary Teacher Guide Grades 3 & 4 Spring B | 14.99 | SPSS | Gospel Light |

**EXHIBIT C-1**                                        **Page 83**

| | | | | | |
|---|---|---|---|---|---|
| 0830766812 | Elementary Teacher Guide Grades 3 & 4 Spring C | 14.99 | SPSS | Gospel Light | |
| 0830770062 | Elementary Teacher Guide Grades 3 & 4 Spring D | 14.99 | SPSS | Gospel Light | |
| 0830760822 | Elementary Teacher Guide Grades 3 & 4 Summer A | 14.99 | SPSS | Gospel Light | |
| 0830763554 | Elementary Teacher Guide Grades 3 & 4 Summer B | 14.99 | SPSS | Gospel Light | |
| 0830766936 | Elementary Teacher Guide Grades 3 & 4 Summer C | 14.99 | SPSS | Gospel Light | |
| 0830760636 | Elementary Teacher Guide Grades 3 & 4 Winter A | 14.99 | SPSS | Gospel Light | |
| 0830763031 | Elementary Teacher Guide Grades 3 & 4 Winter B | 14.99 | SPSS | Gospel Light | |
| 0830766707 | Elementary Teacher Guide Grades 3 & 4 Winter C | 14.99 | SPSS | Gospel Light | |
| 0830769943 | Elementary Teacher Guide Grades 3 & 4 Winter D | 14.99 | SPSS | Gospel Light | |
| 0830771409 | Extra Edge DVD #1 - Preteen | 24.99 | SPSS | Gospel Light | |
| 0830771417 | EXTRA EDGE PRET DVD YR A DIGITA | 24.99 | SPSS | | |
| 607135009894 | Extra Edge Vol #1 DVD | 24.99 | SPSS | Gospel Light | Archived |
| X061900 | FALL B-14 ALL AGE QTR BX LABEL | 0.00 | SPSS | | |
| 0830758445 | FCS CURRICULUM SAM PACK @OOS | 9.99 | SPSS | | Archived |
| 0830748121 | God's Story For Me | 16.99 | SPSS | Gospel Light | |
| 0830771107 | God's Story for Me God Sends Jesus | 2.99 | SPSS | Gospel Light | |
| 0830771115 | God's Story for Me Jesus' Friends | 2.99 | SPSS | Gospel Light | |
| 0830751289 | God's Story for Me Poster Pack #1 | 39.99 | SPSS | Gospel Light | |
| 0830752242 | God's Story for Me Poster Pack #2 | 39.99 | SPSS | Gospel Light | |
| 0830771123 | God's Story for Me The Beginning | 2.99 | SPSS | Gospel Light | |
| 0830771131 | God's Story for Me The Easter Story | 2.99 | SPSS | Gospel Light | |
| 0830763414 | Gos Preschool Sunday School Curriculum - Summer B | 4.99 | SPSS | Gospel Light | |
| 0830753648 | Gos Preschool Sunday School Curriculum - Teacher Guide - Summer B | 8.99 | SPSS | Gospel Light | |
| 0830763406 | Gos Preschool Sunday School Curriculum - Teacher Guide - Summer B | 9.99 | SPSS | Gospel Light | |
| 0830730257 | Grades 1 & 2 Fall A Curriculum Starter Pack | 59.99 | SPSS | Gospel Light | |
| 0830730397 | Grades 1 & 2 Fall A Student Activity Pages | 3.99 | SPSS | Gospel Light | |
| 0830730435 | Grades 1 & 2 Fall A Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830730303 | Grades 1 & 2 Fall A Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830730354 | Grades 1 & 2 Fall A Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | |
| 0830731806 | Grades 1 & 2 Fall B Curriculum Starter Pack | 59.99 | SPSS | Gospel Light | Archived |
| 0830731717 | Grades 1 & 2 Fall B Student Activity Pages | 3.99 | SPSS | Gospel Light | |
| 0830731768 | Grades 1 & 2 Fall B Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830731636 | Grades 1 & 2 Fall B Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830755888 | Grades 1 & 2 Fall B Teacher Kit | 25.99 | SPSS | Gospel Light | Archived |
| 0830731679 | Grades 1 & 2 Fall B Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | |
| 0830730273 | Grades 1 & 2 Spring A  Curriculum Starter Pack | 59.99 | SPSS | Gospel Light | |
| 0830730419 | Grades 1 & 2 Spring A  Student Activity Pages | 3.99 | SPSS | Gospel Light | |
| 0830730451 | Grades 1 & 2 Spring A  Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830730338 | Grades 1 & 2 Spring A  Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830730370 | Grades 1 & 2 Spring A  Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | |
| 0830730494 | Grades 1 & 2 Spring A Teacher Kit | 29.99 | SPSS | Gospel Light | |
| 0830731822 | Grades 1 & 2 Spring B Curriculum Starter Pack | 59.99 | SPSS | Gospel Light | |
| 0830731733 | Grades 1 & 2 Spring B Student Activity Pages | 3.99 | SPSS | Gospel Light | |
| 0830731784 | Grades 1 & 2 Spring B Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830731652 | Grades 1 & 2 Spring B Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830731857 | Grades 1 & 2 Spring B Teacher Kit | 29.99 | SPSS | Gospel Light | |
| 0830731695 | Grades 1 & 2 Spring B Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | |
| 0830731725 | Grades 1 & 2 Student Activity Pages Winter B | 3.99 | SPSS | Gospel Light | |
| 0830730427 | Grades 1 & 2 Summer A  Student Activity Pages | 3.99 | SPSS | Gospel Light | |
| 0830730478 | Grades 1 & 2 Summer A  Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830730346 | Grades 1 & 2 Summer A  Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830730389 | Grades 1 & 2 Summer A  Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | |

**EXHIBIT C-1**                                        **Page 84**

| 0830730281 | Grades 1 & 2 Summer A Curriculum Starter Pack | 59.99 | SPSS | Gospel Light | |
| 0830730508 | Grades 1 & 2 Summer A Teacher Kit | 29.99 | SPSS | Gospel Light | |
| 0830731830 | Grades 1 & 2 Summer B Curriculum Starter Pack | 59.99 | SPSS | Gospel Light | |
| 0830731741 | Grades 1 & 2 Summer B Student Activity Pages | 3.99 | SPSS | Gospel Light | |
| 0830731792 | Grades 1 & 2 Summer B Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830731660 | Grades 1 & 2 Summer B Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830731865 | Grades 1 & 2 Summer B Teacher Kit | 29.99 | SPSS | Gospel Light | |
| 0830731709 | Grades 1 & 2 Summer B Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | |
| 0830730265 | Grades 1 & 2 Winter A  Curriculum Starter Pack | 59.99 | SPSS | Gospel Light | |
| 0830730400 | Grades 1 & 2 Winter A  Student Activity Pages | 3.99 | SPSS | Gospel Light | |
| 0830730443 | Grades 1 & 2 Winter A  Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830730311 | Grades 1 & 2 Winter A  Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830730362 | Grades 1 & 2 Winter A  Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | |
| 0830730486 | Grades 1 & 2 Winter A Teacher Kit | 29.99 | SPSS | Gospel Light | |
| 0830731814 | Grades 1 & 2 Winter B Curriculum Starter Pack | 59.99 | SPSS | Gospel Light | Archived |
| 0830731776 | Grades 1 & 2 Winter B Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830731644 | Grades 1 & 2 Winter B Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830731849 | Grades 1 & 2 Winter B Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830731687 | Grades 1 & 2 Winter B Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | |
| 0830744037 | Grades 3 & 4 Fall A Bible Teaching Poster Pack | 19.99 | SPSS | Gospel Light | |
| 0830744568 | Grades 3 & 4 Fall A Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | |
| 0830744045 | Grades 3 & 4 Fall A Family Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830744029 | Grades 3 & 4 Fall A Student Guide | 3.99 | SPSS | Gospel Light | |
| 0830744053 | Grades 3 & 4 Fall A Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830745556 | Grades 3 & 4 Fall B Bible Teaching Poster Pack | 19.99 | SPSS | Gospel Light | |
| 0830745505 | Grades 3 & 4 Fall B Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | Archived |
| 0830745521 | Grades 3 & 4 Fall B Family Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830745513 | Grades 3 & 4 Fall B Student Guide | 3.99 | SPSS | Gospel Light | |
| 0830745548 | Grades 3 & 4 Fall B Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830755896 | Grades 3 & 4 Fall B Teacher Kit | 25.99 | SPSS | Gospel Light | Archived |
| 0830744622 | Grades 3 & 4 Spring A Bible Teaching Poster Pack | 19.99 | SPSS | Gospel Light | |
| 0830744835 | Grades 3 & 4 Spring A Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | |
| 0830744614 | Grades 3 & 4 Spring A Family Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830744592 | Grades 3 & 4 Spring A Student Guide | 3.99 | SPSS | Gospel Light | |
| 0830744606 | Grades 3 & 4 Spring A Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830744584 | Grades 3 & 4 Spring A Teacher Kit | 29.99 | SPSS | Gospel Light | |
| 0830747036 | Grades 3 & 4 Spring B Bible Teaching Poster Pack | 19.99 | SPSS | Gospel Light | |
| 0830747087 | Grades 3 & 4 Spring B Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | |
| 0830747028 | Grades 3 & 4 Spring B Family Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830746994 | Grades 3 & 4 Spring B Student Guide | 3.99 | SPSS | Gospel Light | |
| 0830747001 | Grades 3 & 4 Spring B Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830747095 | Grades 3 & 4 Spring B Teacher Kit | 29.99 | SPSS | Gospel Light | |
| 0830744908 | Grades 3 & 4 Summer A Bible Teaching Poster Pack | 19.99 | SPSS | Gospel Light | |
| 0830744851 | Grades 3 & 4 Summer A Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | |
| 0830744886 | Grades 3 & 4 Summer A Family Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830744894 | Grades 3 & 4 Summer A Student Guide | 3.99 | SPSS | Gospel Light | |
| 0830744878 | Grades 3 & 4 Summer A Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830744843 | Grades 3 & 4 Summer A Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830747079 | Grades 3 & 4 Summer B Bible Teaching Poster Pack | 19.99 | SPSS | Gospel Light | |
| 0830747109 | Grades 3 & 4 Summer B Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | |
| 0830747052 | Grades 3 & 4 Summer B Family Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830747044 | Grades 3 & 4 Summer B Student Guide | 3.99 | SPSS | Gospel Light | |
| 0830747060 | Grades 3 & 4 Summer B Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830747117 | Grades 3 & 4 Summer B Teacher Kit | 29.99 | SPSS | Gospel Light | |
| 0830744657 | Grades 3 & 4 Winter A Bible Teaching Poster Pack | 19.99 | SPSS | Gospel Light | |
| 0830744673 | Grades 3 & 4 Winter A Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | |
| 0830744665 | Grades 3 & 4 Winter A Family Take Home Papers | 3.99 | SPSS | Gospel Light | |

**EXHIBIT C-1**                                    **Page 85**

| | | | | |
|---|---|---|---|---|
| 0830744630 | Grades 3 & 4 Winter A Student Guide | 3.99 | SPSS | Gospel Light | |
| 0830744649 | Grades 3 & 4 Winter A Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830744681 | Grades 3 & 4 Winter A Teacher Kit | 29.99 | SPSS | Gospel Light | |
| 0830745610 | Grades 3 & 4 Winter B Bible Teaching Poster Pack | 19.99 | SPSS | Gospel Light | Archived |
| 0830745564 | Grades 3 & 4 Winter B Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | Archived |
| 0830745599 | Grades 3 & 4 Winter B Family Take Home Papers | 3.99 | SPSS | Gospel Light | |
| 0830745580 | Grades 3 & 4 Winter B Student Guide | 3.99 | SPSS | Gospel Light | |
| 0830745602 | Grades 3 & 4 Winter B Teacher Guide | 7.99 | SPSS | Gospel Light | |
| 0830745572 | Grades 3 & 4 Winter B Teacher Kit | 29.99 | SPSS | Gospel Light | |
| 0830736522 | Grades 5 & 6 Fall A Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | Archived |
| 0830758259 | Grades 5 & 6 Fall A Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830736530 | Grades 5 & 6 Fall B Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | Archived |
| 0830755918 | Grades 5 & 6 Fall B Teacher Kit | 25.99 | SPSS | Gospel Light | Archived |
| 0830736425 | Grades 5 & 6 Spring A Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | Archived |
| 0830736417 | Grades 5 & 6 Spring A Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830736492 | Grades 5 & 6 Spring B Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | Archived |
| 0830736484 | Grades 5 & 6 Spring B Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830736441 | Grades 5 & 6 Summer A Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | Archived |
| 0830736433 | Grades 5 & 6 Summer A Teacher Kit | 25.99 | SPSS | Gospel Light | Archived |
| 0830736514 | Grades 5 & 6 Summer B Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | Archived |
| 0830736506 | Grades 5 & 6 Summer B Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830736409 | Grades 5 & 6 Winter A Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | Archived |
| 0830736395 | Grades 5 & 6 Winter A Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830736476 | Grades 5 & 6 Winter B Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | Archived |
| 0830736468 | Grades 5 & 6 Winter B Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 607135014461 | iExplore Media DVD # 1 | 24.99 | SPSS | Gospel Light | |
| 607135014478 | iExplore Media DVD # 2 | 24.99 | SPSS | Gospel Light | |
| 607135014485 | iExplore Music CD # 1 | 24.99 | SPSS | Gospel Light | |
| 607135014515 | iExplore Music CD # 2 | 24.99 | SPSS | Gospel Light | |
| 607135004257 | JOURNEY JOSHUA WB P10 @OOS | 5.99 | SPSS | | Archived |
| 0830720952 | MID FALL B PP @9780830745555 | 12.99 | SPSS | | Archived |
| 0830720960 | MID FALL B SG @9780830745517 | 3.39 | SPSS | | Archived |
| 0830721207 | MID FALL B START @9780830745500 | 54.99 | SPSS | | Archived |
| 0830720979 | MID FALL B THP @9780830745524 | 3.39 | SPSS | | Archived |
| 0830720855 | MID SPR A PP @9780830744626 | 12.99 | SPSS | | Archived |
| 0830720863 | MID SPR A SG @9780830744596 | 3.39 | SPSS | | Archived |
| 0830720871 | MID SPR A THP @9780830744619 | 3.39 | SPSS | | Archived |
| 0830721037 | MID SPR B PP @9780830747030 | 13.99 | SPSS | | Archived |
| 0830721045 | MID SPR B SG @9780830746996 | 3.49 | SPSS | | Archived |
| 0830721258 | MID SPR B START @9780830747085 | 54.99 | SPSS | | Archived |
| 0830721266 | MID SPR B T KIT @9780830747092 | 24.99 | SPSS | | Archived |
| 0830733183 | MID SPR B TG @9780830747009 | 6.49 | SPSS | | Archived |
| 0830721053 | MID SPR B THP @9780830747023 | 3.49 | SPSS | | Archived |
| X049000 | MID START PAC ALL QTR BX REV | 0.00 | SPSS | | |
| 0830720901 | MID SUM A PP @9780830744909 | 12.99 | SPSS | | Archived |
| 0830721193 | MID SUM A T KIT @9780830744848 | 22.99 | SPSS | | Archived |
| 0830721088 | MID SUM B PP @9780830747078 | 13.99 | SPSS | | Archived |
| 0830721096 | MID SUM B SG @9780830747047 | 3.49 | SPSS | | Archived |
| 0830721274 | MID SUM B START @9780830747108 | 54.99 | SPSS | | Archived |
| 0830721282 | MID SUM B T KIT @9780830747115 | 24.99 | SPSS | | Archived |
| 0830733191 | MID SUM B TG @9780830747061 | 6.49 | SPSS | | Archived |
| 0830721118 | MID SUM B THP @9780830747054 | 3.49 | SPSS | | Archived |
| X049500 | MID T KIT ALL QTR ENV REV | 0.00 | SPSS | | |
| 0830721150 | MID WIN A T KIT @9780830744688 | 22.99 | SPSS | | Archived |
| 0830720995 | MID WIN B PP @9780830745616 | 12.99 | SPSS | | Archived |
| 0830721002 | MID WIN B SG @9780830745586 | 3.39 | SPSS | | Archived |
| 0830721223 | MID WIN B START @9780830745562 | 54.99 | SPSS | | Archived |
| 0830721231 | MID WIN B T KIT @9780830745579 | 22.99 | SPSS | | Archived |
| 0830721010 | MID WIN B THP @9780830745593 | 3.39 | SPSS | | Archived |
| 0830771255 | Pre-K/K Reproducible Power Pack Ages 4 & 5 Fall A | 99.99 | SPSS | Gospel Light | |

**EXHIBIT C-1**                                                                                           **Page 86**

| 0830763473 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5  Summer B | 99.99 | SPSS | Gospel Light | Archived |
| 0830761489 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Fall A | 99.99 | SPSS | Gospel Light | |
| 0830762728 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Fall B | 99.99 | SPSS | Gospel Light | |
| 0830761675 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Spring A | 99.99 | SPSS | Gospel Light | |
| 0830763236 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Spring B | 99.99 | SPSS | Gospel Light | |
| 0830761772 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Summer A | 99.99 | SPSS | Gospel Light | |
| 0830761586 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Winter A | 99.99 | SPSS | Gospel Light | |
| 0830762965 | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Winter B | 99.99 | SPSS | Gospel Light | |
| 0830763465 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Summer B | 4.99 | SPSS | Gospel Light | |
| 0830762957 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Winter B | 4.99 | SPSS | Gospel Light | |
| 0830767584 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Fall A | 4.99 | SPSS | Gospel Light | |
| 0830762701 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Fall B | 4.99 | SPSS | Gospel Light | |
| 0830767746 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Spring A | 4.99 | SPSS | Gospel Light | |
| 0830763228 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Spring B | 4.99 | SPSS | Gospel Light | |
| 0830767800 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Summer A | 4.99 | SPSS | Gospel Light | |
| 0830767665 | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Winter A | 4.99 | SPSS | Gospel Light | |
| 0830767576 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5  Fall A | 9.99 | SPSS | Gospel Light | |
| 0830762698 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5  Fall B | 9.99 | SPSS | Gospel Light | |
| 0830761462 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Fall A | 9.99 | SPSS | Gospel Light | Archived |
| 0830767738 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Spring A | 9.99 | SPSS | Gospel Light | |
| 0830753575 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Spring B | 8.99 | SPSS | Gospel Light | Archived |
| 0830763201 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Spring B | 9.99 | SPSS | Gospel Light | |
| 0830767797 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Summer A | 9.99 | SPSS | Gospel Light | |
| 0830763457 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Summer B | 9.99 | SPSS | Gospel Light | |
| 0830767657 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Winter A | 9.99 | SPSS | Gospel Light | |
| 0830762949 | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Winter B | 9.99 | SPSS | Gospel Light | |
| 0830771484 | PreK/K Reproducible Power Pack Ages 4&5 Sum A | 99.99 | SPSS | Gospel Light | WIP |
| 0830771476 | PreK/K Reproducible Power Page Ages 4&5 Spr A | 99.99 | SPSS | Gospel Light | WIP |
| 0830771468 | Prekindergarten Winter A Reproducible Power Pack | 99.99 | SPSS | | WIP |
| 0830761411 | Preschool Activity Pages Ages 2 & 3 Fall A | 4.99 | SPSS | Gospel Light | Archived |
| 0830761519 | Preschool Activity Pages Ages 2 & 3 Winter A | 4.99 | SPSS | Gospel Light | Archived |
| 0830751092 | Preschool Ages 2 - 5 Fall A Family FunTime Pages | 3.99 | SPSS | Gospel Light | |
| 0830751106 | Preschool Ages 2 - 5 Fall A Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | Archived |
| 0830753338 | Preschool Ages 2 - 5 Fall B Family FunTime Pages | 3.99 | SPSS | Gospel Light | Archived |
| 0830753281 | Preschool Ages 2 - 5 Fall B Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | Archived |
| 0830751815 | Preschool Ages 2 - 5 Spring A Family FunTime Pages | 3.99 | SPSS | Gospel Light | |

**EXHIBIT C-1**                                              **Page 87**

| | | | | |
|---|---|---|---|---|
| 0830751807 | Preschool Ages 2 - 5 Spring A Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | |
| 0830753516 | Preschool Ages 2 - 5 Spring B Family FunTime Pages | 3.99 | SPSS | Gospel Light | Archived |
| 0830753524 | Preschool Ages 2 - 5 Spring B Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | Archived |
| 0830751882 | Preschool Ages 2 - 5 Summer A Family FunTime Pages | 3.99 | SPSS | Gospel Light | Archived |
| 0830751874 | Preschool Ages 2 - 5 Summer A Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | Archived |
| 0830753613 | Preschool Ages 2 - 5 Summer B Family FunTime Pages | 3.99 | SPSS | Gospel Light | Archived |
| 0830751459 | Preschool Ages 2 - 5 Winter A Family FunTime Pages | 3.99 | SPSS | Gospel Light | Archived |
| 0830751432 | Preschool Ages 2 - 5 Winter A Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | Archived |
| 0830753400 | Preschool Ages 2 - 5 Winter B Family FunTime Pages | 3.99 | SPSS | Gospel Light | Archived |
| 0830753419 | Preschool Ages 2 - 5 Winter B Visual Resources for Bible Teaching | 19.99 | SPSS | Gospel Light | Archived |
| 0830751416 | Preschool Ages 2 & 3 Fall A Curriculum Starter Pack | 74.99 | SPSS | Gospel Light | Archived |
| 0830751009 | Preschool Ages 2 & 3 Fall A TalkTime Activity Pages | 4.99 | SPSS | Gospel Light | Archived |
| 0830748075 | Preschool Ages 2 & 3 Fall A Teacher Guide | 9.99 | SPSS | Gospel Light | Archived |
| 0830758216 | Preschool Ages 2 & 3 Fall A Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830753389 | Preschool Ages 2 & 3 Fall B Curriculum Starter Pack | 74.99 | SPSS | Gospel Light | Archived |
| 0830753346 | Preschool Ages 2 & 3 Fall B TalkTime Activity Pages | 4.99 | SPSS | Gospel Light | Archived |
| 0830753303 | Preschool Ages 2 & 3 Fall B Teacher Guide | 8.99 | SPSS | Gospel Light | Archived |
| 0830755853 | Preschool Ages 2 & 3 Fall B Teacher Kit | 25.99 | SPSS | Gospel Light | Archived |
| 0830751785 | Preschool Ages 2 & 3 Spring A Curriculum Starter Pack | 74.99 | SPSS | Gospel Light | Archived |
| 0830751777 | Preschool Ages 2 & 3 Spring A TalkTime Activity Pages | 4.99 | SPSS | Gospel Light | Archived |
| 0830751769 | Preschool Ages 2 & 3 Spring A Teacher Guide | 9.99 | SPSS | Gospel Light | Archived |
| 0830751793 | Preschool Ages 2 & 3 Spring A Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830753559 | Preschool Ages 2 & 3 Spring B Curriculum Starter Pack | 74.99 | SPSS | Gospel Light | Archived |
| 0830753540 | Preschool Ages 2 & 3 Spring B TalkTime Activity Pages | 4.99 | SPSS | Gospel Light | Archived |
| 0830753532 | Preschool Ages 2 & 3 Spring B Teacher Guide | 8.99 | SPSS | Gospel Light | Archived |
| 0830753567 | Preschool Ages 2 & 3 Spring B Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830751858 | Preschool Ages 2 & 3 Summer A Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | Archived |
| 0830751831 | Preschool Ages 2 & 3 Summer A TalkTime Activity Pages | 4.99 | SPSS | Gospel Light | Archived |
| 0830751823 | Preschool Ages 2 & 3 Summer A Teacher Guide | 9.99 | SPSS | Gospel Light | Archived |
| 0830751866 | Preschool Ages 2 & 3 Summer A Teacher Kit | 25.99 | SPSS | Gospel Light | Archived |
| 0830753664 | Preschool Ages 2 & 3 Summer B Curriculum Starter Pack | 74.99 | SPSS | Gospel Light | Archived |
| 0830753656 | Preschool Ages 2 & 3 Summer B TalkTime Activity Pages | 4.99 | SPSS | Gospel Light | |
| 0830753672 | Preschool Ages 2 & 3 Summer B Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830751483 | Preschool Ages 2 & 3 Winter A Curriculum Starter Pack | 74.99 | SPSS | Gospel Light | Archived |
| 0830751440 | Preschool Ages 2 & 3 Winter A TalkTime Activity Pages | 4.99 | SPSS | Gospel Light | Archived |
| 0830751467 | Preschool Ages 2 & 3 Winter A Teacher Guide | 9.99 | SPSS | Gospel Light | Archived |
| 0830751491 | Preschool Ages 2 & 3 Winter A Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830753443 | Preschool Ages 2 & 3 Winter B Curriculum Starter Pack | 74.99 | SPSS | Gospel Light | Archived |
| 0830753435 | Preschool Ages 2 & 3 Winter B TalkTime Activity Pages | 4.99 | SPSS | Gospel Light | Archived |
| 0830753427 | Preschool Ages 2 & 3 Winter B Teacher Guide | 8.99 | SPSS | Gospel Light | Archived |
| 0830753451 | Preschool Ages 2 & 3 Winter B Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |

**EXHIBIT C-1**                                                                 **Page 88**

| | | | | | |
|---|---|---|---|---|---|
| 0830751424 | Preschool Ages 4 & 5 Fall A Curriculum Starter Pack | 74.99 | SPSS | Gospel Light | Archived |
| 0830751017 | Preschool Ages 4 & 5 Fall A TalkTime Activity Pages | 4.99 | SPSS | Gospel Light | |
| 0830751076 | Preschool Ages 4 & 5 Fall A Teacher Guide | 9.99 | SPSS | Gospel Light | |
| 0830758224 | Preschool Ages 4 & 5 Fall A Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830753397 | Preschool Ages 4 & 5 Fall B Curriculum Starter Pack | 74.99 | SPSS | Gospel Light | Archived |
| 0830753354 | Preschool Ages 4 & 5 Fall B TalkTime Activity Pages | 4.99 | SPSS | Gospel Light | Archived |
| 0830753311 | Preschool Ages 4 & 5 Fall B Teacher Guide | 8.99 | SPSS | Gospel Light | Archived |
| 0830755861 | Preschool Ages 4 & 5 Fall B Teacher Kit | 25.99 | SPSS | Gospel Light | Archived |
| 0830751912 | Preschool Ages 4 & 5 Spring A Curriculum Starter Pack | 74.99 | SPSS | Gospel Light | Archived |
| 0830751904 | Preschool Ages 4 & 5 Spring A TalkTime Activity Pages | 4.99 | SPSS | Gospel Light | |
| 0830751890 | Preschool Ages 4 & 5 Spring A Teacher Guide | 9.99 | SPSS | Gospel Light | Archived |
| 0830751920 | Preschool Ages 4 & 5 Spring A Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830751955 | Preschool Ages 4 & 5 Summer A Curriculum Starter Pack | 69.99 | SPSS | Gospel Light | Archived |
| 0830751947 | Preschool Ages 4 & 5 Summer A TalkTime Activity Pages | 4.99 | SPSS | Gospel Light | Archived |
| 0830751939 | Preschool Ages 4 & 5 Summer A Teacher Guide | 9.99 | SPSS | Gospel Light | Archived |
| 0830751963 | Preschool Ages 4 & 5 Summer A Teacher Kit | 25.99 | SPSS | Gospel Light | Archived |
| 0830751505 | Preschool Ages 4 & 5 Winter A Curriculum Starter Pack | 74.99 | SPSS | Gospel Light | Archived |
| 0830751750 | Preschool Ages 4 & 5 Winter A TalkTime Activity Pages | 4.99 | SPSS | Gospel Light | |
| 0830751475 | Preschool Ages 4 & 5 Winter A Teacher Guide | 9.99 | SPSS | Gospel Light | |
| 0830751513 | Preschool Ages 4 & 5 Winter A Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830753494 | Preschool Ages 4 & 5 Winter B Curriculum Starter Pack | 74.99 | SPSS | Gospel Light | Archived |
| 0830753486 | Preschool Ages 4 & 5 Winter B TalkTime Activity Pages | 4.99 | SPSS | Gospel Light | Archived |
| 0830753478 | Preschool Ages 4 & 5 Winter B Teacher Guide | 8.99 | SPSS | Gospel Light | Archived |
| 0830753508 | Preschool Ages 4 & 5 Winter B Teacher Kit | 29.99 | SPSS | Gospel Light | Archived |
| 0830761454 | Preschool Classroom Kit Ages 2 & 3 Fall A | 99.99 | SPSS | Gospel Light | |
| 0830762671 | Preschool Classroom Kit Ages 2 & 3 Fall B | 99.99 | SPSS | Gospel Light | |
| 0830761640 | Preschool Classroom Kit Ages 2 & 3 Spring A | 99.99 | SPSS | Gospel Light | |
| 0830763198 | Preschool Classroom Kit Ages 2 & 3 Spring B | 99.99 | SPSS | Gospel Light | |
| 0830761748 | Preschool Classroom Kit Ages 2 & 3 Summer A | 99.99 | SPSS | Gospel Light | |
| 0830763449 | Preschool Classroom Kit Ages 2 & 3 Summer B | 99.99 | SPSS | Gospel Light | Archived |
| 0830761543 | Preschool Classroom Kit Ages 2 & 3 Winter A | 99.99 | SPSS | Gospel Light | |
| 0830762930 | Preschool Classroom Kit Ages 2 & 3 Winter B | 99.99 | SPSS | Gospel Light | |
| 0830761918 | PRESCHOOL CURR SAMPLE PACK @OOS | 5.25 | SPSS | | Archived |
| 0830771360 | Preschool Curriculum Music CD #1 | 24.99 | SPSS | Gospel Light | |
| 607135016014 | Preschool Curriculum Music CD #2 | 24.99 | SPSS | Gospel Light | |
| 0830753591 | Preschool Curriculum Starter Pack Ages 4 & 5 Spring B | 74.99 | SPSS | Gospel Light | Archived |
| 0830753702 | Preschool Curriculum Starter Pack Ages 4 & 5 Summer B | 74.99 | SPSS | Gospel Light | Archived |
| 0830761438 | Preschool Family FunTime Pages Ages 2 - 5 Fall A | 3.99 | SPSS | Gospel Light | Archived |
| 0830767541 | Preschool Family FunTime Pages Ages 2 - 5 Fall A | 3.99 | SPSS | Gospel Light | |
| 0830762655 | Preschool Family FunTime Pages Ages 2 - 5 Fall B | 3.99 | SPSS | Gospel Light | |
| 0830761624 | Preschool Family FunTime Pages Ages 2 - 5 Spring A | 3.99 | SPSS | Gospel Light | Archived |
| 0830767703 | Preschool Family FunTime Pages Ages 2 - 5 Spring A | 3.99 | SPSS | Gospel Light | |
| 0830763163 | Preschool Family FunTime Pages Ages 2 - 5 Spring B | 3.99 | SPSS | Gospel Light | |
| 0830761713 | Preschool Family FunTime Pages Ages 2 - 5 Summer A | 3.99 | SPSS | Gospel Light | |
| 0830767770 | Preschool Family FunTime Pages Ages 2 - 5 Summer A | 3.99 | SPSS | Gospel Light | |
| 0830763422 | Preschool Family FunTime Pages Ages 2 - 5 Summer B | 3.99 | SPSS | Gospel Light | |
| 0830761527 | Preschool Family FunTime Pages Ages 2 - 5 Winter A | 3.99 | SPSS | Gospel Light | Archived |

**EXHIBIT C-1**                    **Page 89**

| | | | | | |
|---|---|---|---|---|---|
| 0830767630 | Preschool Family FunTime Pages Ages 2 - 5 Winter A | 3.99 | SPSS | Gospel Light | |
| 0830762914 | Preschool Family FunTime Pages Ages 2 - 5 Winter B | 3.99 | SPSS | Gospel Light | |
| 607135015611 | Preschool Music CD #1 (Year A) | 24.99 | SPSS | Gospel Light | Archived |
| 607135015604 | Preschool Music DVD #2 (Year B) | 24.99 | SPSS | Gospel Light | Archived |
| 0830761470 | Preschool PreK Kindergarten Activity Pages Ages 4 & 5 Fall A | 4.99 | SPSS | Gospel Light | Archived |
| 0830761667 | Preschool PreK Kindergarten TalkTime Activity Pages Ages 4 & 5 Spring A | 4.99 | SPSS | Gospel Light | Archived |
| 0830761764 | Preschool PreK Kindergarten TalkTime Activity Pages Ages 4 & 5 Summer A | 4.99 | SPSS | Gospel Light | Archived |
| 0830761578 | Preschool Prek Kindergarten TalkTime Activity Pages Ages 4 & 5 Winter A | 4.99 | SPSS | Gospel Light | Archived |
| 0830761659 | Preschool PreK Kindergarten Teacher's Guide Ages 4 & 5 Spring A | 9.99 | SPSS | Gospel Light | Archived |
| 0830761551 | Preschool Prek Kindergarten Teacher's Guide Ages 4 & 5 Winter A | 9.99 | SPSS | Gospel Light | Archived |
| 0830771247 | Preschool Reproducible Power Pack Ages 2 & 3 Fall A | 99.99 | SPSS | Gospel Light | |
| 0830771433 | Preschool Reproducible Power Pack Ages 2&3 Spring A | 99.99 | SPSS | Gospel Light | |
| 0830763171 | Preschool Sunday School Curriculum Visual Resources - Spring B | 19.99 | SPSS | Gospel Light | |
| 0830767789 | Preschool Sunday School Curriculum Visual Resources - Summer A | 19.99 | SPSS | Gospel Light | |
| 0830763430 | Preschool Sunday School Curriculum Visual Resources - Summer B | 19.99 | SPSS | Gospel Light | |
| 0830767649 | Preschool Sunday School Curriculum Visual Resources - Winter A | 19.99 | SPSS | Gospel Light | |
| 0830762922 | Preschool Sunday School Curriculum Visual Resources - Winter B | 19.99 | SPSS | Gospel Light | |
| 0830767533 | Preschool TalkTime Activity Pages Ages 2 & 3 Fall A | 4.99 | SPSS | Gospel Light | |
| 0830762647 | Preschool TalkTime Activity Pages Ages 2 & 3 Fall B | 4.99 | SPSS | Gospel Light | |
| 0830761616 | Preschool TalkTime Activity Pages Ages 2 & 3 Spring A | 4.99 | SPSS | Gospel Light | Archived |
| 0830767681 | Preschool TalkTime Activity Pages Ages 2 & 3 Spring A | 4.99 | SPSS | Gospel Light | |
| 0830763155 | Preschool TalkTime Activity Pages Ages 2 & 3 Spring B | 4.99 | SPSS | Gospel Light | |
| 0830761705 | Preschool TalkTime Activity Pages Ages 2 & 3 Summer A | 4.99 | SPSS | Gospel Light | Archived |
| 0830767762 | Preschool TalkTime Activity Pages Ages 2 & 3 Summer A | 4.99 | SPSS | Gospel Light | |
| 0830767622 | Preschool TalkTime Activity Pages Ages 2 & 3 Winter A | 4.99 | SPSS | Gospel Light | |
| 0830762906 | Preschool TalkTime Activity Pages Ages 2 & 3 Winter B | 4.99 | SPSS | Gospel Light | |
| 0830753583 | Preschool TalkTime Activity Pages Ages 4 & 5 Spring B | 4.99 | SPSS | Gospel Light | Archived |
| 0830753699 | Preschool TalkTime Activity Pages Ages 4 & 5 Summer B | 4.99 | SPSS | Gospel Light | Archived |
| 0830761403 | Preschool Teacher Guide Ages 2 & 3 Fall A | 9.99 | SPSS | Gospel Light | Archived |
| 0830761608 | Preschool Teacher Guide Ages 2 & 3 Spring A | 9.99 | SPSS | Gospel Light | Archived |
| 0830767673 | Preschool Teacher Guide Ages 2 & 3 Spring A | 9.99 | SPSS | Gospel Light | |
| 0830761691 | Preschool Teacher Guide Ages 2 & 3 Summer A | 9.99 | SPSS | Gospel Light | Archived |
| 0830767754 | Preschool Teacher Guide Ages 2 & 3 Summer A | 9.99 | SPSS | Gospel Light | |
| 0830761500 | Preschool Teacher Guide Ages 2 & 3 Winter A | 9.99 | SPSS | Gospel Light | Archived |
| 0830767614 | Preschool Teacher Guide Ages 2 & 3 Winter A | 9.99 | SPSS | Gospel Light | |
| 0830767525 | Preschool Teacher Guide Fall A | 9.99 | SPSS | Gospel Light | |
| 0830762639 | Preschool Teacher Guide Fall B | 9.99 | SPSS | Gospel Light | |
| 0830763147 | Preschool Teacher Guide Spring B | 9.99 | SPSS | Gospel Light | |

**EXHIBIT C-1**                    **Page 90**

| | | | | | |
|---|---|---|---|---|---|
| 0830762892 | Preschool Teacher Guide Winter B | 9.99 | SPSS | Gospel Light | |
| 0830753605 | Preschool Teacher Kit Ages 4 & 5 Spring B | 29.99 | SPSS | Gospel Light | Archived |
| 0830753710 | Preschool Teacher Kit Ages 4 & 5 Summer B | 29.99 | SPSS | Gospel Light | Archived |
| 0830761756 | Preschool Teacher's Guide Ages 4 & 5 Summer A | 9.99 | SPSS | Gospel Light | Archived |
| 0830753680 | Preschool Teacher's Guide Ages 4 & 5 Summer B | 8.99 | SPSS | Gospel Light | Archived |
| 0830761721 | Preschool Visual Resouces for Bible Teaching Ages 2 - 5 Summer A | 19.99 | SPSS | Gospel Light | Archived |
| 0830761446 | Preschool Visual Resources for Bible Teaching Ages 2 - 5 Fall A | 19.99 | SPSS | Gospel Light | Archived |
| 0830761632 | Preschool Visual Resources for Bible Teaching Ages 2 - 5 Spring A | 19.99 | SPSS | Gospel Light | Archived |
| 0830753621 | Preschool Visual Resources for Bible Teaching Ages 2 - 5 Summer B | 19.99 | SPSS | Gospel Light | Archived |
| 0830761535 | Preschool Visual Resources for Bible Teaching Ages 2 - 5 Winter A | 19.99 | SPSS | Gospel Light | Archived |
| 0830767568 | Preschool Visual Resources For Sunday School 2 - 5 Fall A | 19.99 | SPSS | Gospel Light | |
| 0830762663 | Preschool Visual Resources for Sunday School Ages 2 - 5 Fall B | 19.99 | SPSS | Gospel Light | |
| 0830767711 | Preschool Visual Resources for Sunday School Ages 2 - 5 Spring A | 19.99 | SPSS | Gospel Light | |
| X053200 | PRET CURR SAMPLE PACK INSERT | 0.00 | SPSS | | |
| X050900 | PRET QUARTER BX YR A | 0.00 | SPSS | | |
| X057000 | PRET QUARTER BX YR B | 0.00 | SPSS | | |
| X049600 | PRET T KIT ALL QTR ENV REV | 0.00 | SPSS | | |
| 0830761497 | Preteen Classroom Kit Grades 5 & 6 Fall A | 99.99 | SPSS | Gospel Light | |
| 0830762884 | Preteen Classroom Kit Grades 5 & 6 Fall B | 99.99 | SPSS | Gospel Light | |
| 0830761683 | Preteen Classroom Kit Grades 5 & 6 Spring A | 99.99 | SPSS | Gospel Light | |
| 0830763392 | Preteen Classroom Kit Grades 5 & 6 Spring B | 99.99 | SPSS | Gospel Light | |
| 0830761780 | Preteen Classroom Kit Grades 5 & 6 Summer A | 99.99 | SPSS | Gospel Light | |
| 0830765107 | Preteen Classroom Kit grades 5 & 6 Summer B | 99.99 | SPSS | Gospel Light | |
| 0830761594 | Preteen Classroom Kit Grades 5 & 6 Winter A | 99.99 | SPSS | Gospel Light | Archived |
| 0830763139 | Preteen Classroom Kit Grades 5 & 6 Winter B | 99.99 | SPSS | Gospel Light | |
| 0830761942 | PRETEEN CURR SAMPLE PACK @OOS | 5.25 | SPSS | | Archived |
| 607135009900 | Preteen Extra Edge DVD #2 | 24.99 | SPSS | Gospel Light | |
| 0830735887 | Preteen Get the Edge Comics Grades 5 & 6 Fall A | 3.99 | SPSS | Gospel Light | |
| 0830736093 | Preteen Get the Edge Comics Grades 5 & 6 Fall B | 3.99 | SPSS | Gospel Light | |
| 0830736018 | Preteen Get the Edge Comics Grades 5 & 6 Spring A | 3.99 | SPSS | Gospel Light | |
| 0830736182 | Preteen Get the Edge Comics Grades 5 & 6 Spring B | 3.99 | SPSS | Gospel Light | |
| 0830736050 | Preteen Get the Edge Comics Grades 5 & 6 Summer A | 3.99 | SPSS | Gospel Light | |
| 0830736212 | Preteen Get the Edge Comics Grades 5 & 6 Summer B | 3.99 | SPSS | Gospel Light | |
| 0830735968 | Preteen Get the Edge Comics Grades 5 & 6 Winter A | 3.99 | SPSS | Gospel Light | |
| 0830736131 | Preteen Get the Edge Comics Grades 5 & 6 Winter B | 3.99 | SPSS | Gospel Light | |
| 0830771298 | Preteen Reproducible Power Pack Fall A | 99.99 | SPSS | Gospel Light | |
| 607135009924 | Preteen Sonic Edge CD #2 | 24.99 | SPSS | Gospel Light | |
| 0830735917 | Preteen Student Guide Grades 5 & 6 Fall A | 3.99 | SPSS | Gospel Light | |
| 0830736085 | Preteen Student Guide Grades 5 & 6 Fall B | 3.99 | SPSS | Gospel Light | |
| 0830735992 | Preteen Student Guide Grades 5 & 6 Spring A | 3.99 | SPSS | Gospel Light | |
| 0830736174 | Preteen Student Guide Grades 5 & 6 Spring B | 3.99 | SPSS | Gospel Light | |
| 0830736042 | Preteen Student Guide Grades 5 & 6 Summer A | 3.99 | SPSS | Gospel Light | |
| 0830736220 | Preteen Student Guide Grades 5 & 6 Summer B | 3.99 | SPSS | Gospel Light | |
| 0830735941 | Preteen Student Guide Grades 5 & 6 Winter A | 3.99 | SPSS | Gospel Light | |
| 0830736123 | Preteen Student Guide Grades 5 & 6 Winter B | 3.99 | SPSS | Gospel Light | |
| 0830735895 | Preteen Teacher Guide Grades 5 & 6 Fall A | 8.99 | SPSS | Gospel Light | |
| 0830736069 | Preteen Teacher Guide Grades 5 & 6 Fall B | 8.99 | SPSS | Gospel Light | |
| 0830736158 | Preteen Teacher Guide Grades 5 & 6 Spring B | 8.99 | SPSS | Gospel Light | |
| 0830736190 | Preteen Teacher Guide Grades 5 & 6 Summer B | 8.99 | SPSS | Gospel Light | |
| 0830736107 | Preteen Teacher Guide Grades 5 & 6 Winter B | 8.99 | SPSS | Gospel Light | |

**EXHIBIT C-1**                    **Page 91**

| | | | | | |
|---|---|---|---|---|---|
| 0830735976 | Preteen Teacher's Guide Grades 5 & 6 Spring A | 8.99 | SPSS | Gospel Light | |
| 0830736026 | Preteen Teacher's Guide Grades 5 & 6 Summer A | 8.99 | SPSS | Gospel Light | |
| 0830735925 | Preteen Teacher's Guide Grades 5 & 6 Winter A | 8.99 | SPSS | Gospel Light | |
| 0830735909 | Preteen Visual Edge Poster Pack Grades 5 & 6 Fall A | 19.99 | SPSS | Gospel Light | |
| 0830736077 | Preteen Visual Edge Poster Pack Grades 5 & 6 Fall B | 19.99 | SPSS | Gospel Light | |
| 0830735984 | Preteen Visual Edge Poster Pack Grades 5 & 6 Spring A | 19.99 | SPSS | Gospel Light | |
| 0830736166 | Preteen Visual Edge Poster Pack Grades 5 & 6 Spring B | 19.99 | SPSS | Gospel Light | |
| 0830736034 | Preteen Visual Edge Poster Pack Grades 5 & 6 Summer A | 19.99 | SPSS | Gospel Light | |
| 0830736204 | Preteen Visual Edge Poster Pack Grades 5 & 6 Summer B | 19.99 | SPSS | Gospel Light | |
| 0830735933 | Preteen Visual Edge Poster Pack Grades 5 & 6 Winter A | 19.99 | SPSS | Gospel Light | |
| 0830736115 | Preteen Visual Edge Poster Pack Grades 5 & 6 Winter B | 19.99 | SPSS | Gospel Light | |
| X048900 | PRI START PAC ALL QTR BX REV | 0.00 | SPSS | | |
| X049400 | PRI T KIT ALL QTR ENV REV | 0.00 | SPSS | | |
| 607135006909 | PRIMETIME A MUSIC CA @OOS | 19.99 | SPSS | | Archived |
| 607135008385 | PRIMETIME B MUSIC CA @OOS | 19.99 | SPSS | | Archived |
| 0830731571 | PrimeTime Songbook | 19.99 | SPSS | Gospel Light | |
| 607135006893 | PrimeTime Songs Music CD # 1 | 24.99 | SPSS | Gospel Light | |
| 607135008378 | PrimeTime Songs Music CD # 2 | 24.99 | SPSS | Gospel Light | |
| 607135009573 | PrimeTime Songs Music CD Yr. A ã Package of 10 | 19.99 | SPSS | Gospel Light | |
| 607135009283 | PrimeTime Songs Music CD Yr. ã Package of 10 | 19.99 | SPSS | Gospel Light | |
| 0830771379 | PS CURR MUSIC CD YR A DIGITAL | 24.99 | SPSS | | |
| X050800 | PS PREK KIND QUARTER BX YR A | 0.00 | SPSS | | |
| X057300 | PS PREK KIND QUARTER BX YR B | 0.00 | SPSS | | |
| X050700 | PS PRESCHOOL QUARTER BX YR A | 0.00 | SPSS | | |
| X057200 | PS PRESCHOOL QUARTER BX YR B | 0.00 | SPSS | | |
| 0830771441 | PS PRESCHOOL SUM A POWER PACK | 99.99 | SPSS | | |
| 0830771425 | PS PRESCHOOL WIN A POWER PACK | 99.99 | SPSS | | |
| 607135005216 | SHAKE IT UP A CA @607135005209 | 19.99 | SPSS | | Archived |
| 607135005247 | Shake it Up Music Cassette B | 19.99 | SPSS | Gospel Light | Archived |
| 607135005209 | Shake it Up Music CD #1 | 24.99 | SPSS | Gospel Light | Archived |
| 607135009559 | Shake it Up Music CD #1 ã Package of 10 | 19.99 | SPSS | Gospel Light | Archived |
| 607135005254 | Shake it Up Music CD #2 | 24.99 | SPSS | Gospel Light | Archived |
| 607135009276 | Shake it Up Music CD #2 ã Package of 10 | 19.99 | SPSS | Gospel Light | Archived |
| 0830727698 | Shake it up Songbook | 16.99 | SPSS | Gospel Light | Archived |
| 607135016434 | Skitter the Squirrel Puppet | 24.99 | SPSS | Gospel Light | |
| 607135009368 | Sonic Edge Music CD #1 | 24.99 | SPSS | Gospel Light | Archived |
| 0830771387 | Sonic Edge Music CD #1 - Preteen | 24.99 | SPSS | Gospel Light | |
| 607135009917 | Sonic Edge Music CD Yr. A ã Package of 10 | 19.99 | SPSS | Gospel Light | Archived |
| 607135010425 | Sonic Edge Music CD Yr. ã Package of 10 | 19.99 | SPSS | Gospel Light | Archived |
| 0830771394 | SONIC EDGE PRET CD YR A DIGITAL | 24.99 | SPSS | | |
| 0830767967 | SONIC EDGE PRET CD YR A KO SLEV | 24.99 | SPSS | | |
| 0830767959 | SONIC EDGE PRET CD YR B KO SLEV | 24.99 | SPSS | | |
| X060300 | SPR A-14 ALL AGE QTR BX LABEL | 0.00 | SPSS | | |
| X063000 | SPR B-15 ALL AGE QTR BX LABEL | 0.00 | SPSS | | |

**EXHIBIT C-1**

| ISBN | Description-Name of Product (Age-level - grade if referenced, Season, Year) | File name (all pdf) | Work for Hire entity (name) | Agreement date |
|---|---|---|---|---|
| Gospel Light | | as of 9/21/15 | | |
| Item Listing - SS WFH to ISBN | | | | |
| 8/3/2015 | | Sunday School ASSETS | | RED = date may |
| WORK FOR HIRE | | | | be incorrect. |
| | Consulting Editing--multiple curriculum project | w-ss_vbs_music-pennings | Pennings, Lynette | 1/28/2004 |
| | Consulting--multiple curriculum products | w-multiple products-1992-brown | Lowell Brown Enterprises | 5/11/1990 |
| | Early Childhood/Little KidsTime | w-ec_LKT-Steinbroner | Steinbroner, Heidi | 10/15/2008 |
| | Elem avatars | p-elem-avatars-catugeau 1 | CATugeau/Christina A. Tugeau | 12/15/2010 |
| | Elem avatars | p-elem-avatars-catugeau 2 | CATugeau/Christina A. Tugeau | 6/29/2011 |
| | Elem e-blast 2010-11 - Homelight | p-eblast-lawson_j 1 | Lawson, Jean | 1/3/2010 |
| | Elem e-blast 2013 - Homelight (Year B) | p-elem-eblast-lawson_j 2 | Lawson, Jean | 3/8/2012 |
| | Elem e-blast 2014 - Homelight (Year C) | p-elem-eblast-lawson_j 1 | Lawson, Jean | 6/17/2013 |
| | Elem e-blast 2015 - Homelight (Year D) | p-elem-homelightl d-borghetti 1 | Borghetti, Anne | 8/23/2014 |
| 0830759379, 59360, | Elem Fall A | p-elem-fa-suzanne cruise SCCS-1 | Suzanne Cruise Creative Services/Liz | 1/18/2011 |
| 0830759379, 59360, | Elem Fall A art | p-elem-sample-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz | 11/9/2010 |
| 0830759379 | Elem Fall A Kid Talk 1/2 | p-elem-fa-foote-1 | Foote, Dan | 1/7/2011 |
| 0830759379 | Elem Fall A Kid Talk 1/2 | p-elem-fa-krevi-1 | Krevi, Andrew | 1/4/2011 |
| 0830759387 | Elem Fall A Large Group Guide | p-elem-fa-silveri-1 | Silver, Nicole | 9/21/2010 |
| 0830759328 | Elem Fall A Large Group Guide CD | p-elem-fa-large group a-krevi 1 | Krevi, Andrew | 1/21/2011 |
| 0830759352 | Elem Fall A Poster Pack | p-elem-fa-krevi-2 | Krevi, Andrew | 1/4/2011 |
| 0830759352 | Elem Fall A Poster Pack | p-elem-fa-krevi-3 | Krevi, Andrew | 3/31/2011 |
| 0830762736, 62787 | Elem Fall B art (Teacher Guides) | p-elem-fb-krevi 6 | Krevi, Andrew | 3/24/2012 |
| 0830762736, 62787 | Elem Fall B CD art (Teacher Guides) | p-elem-fb-kervi 3 | Krevi, Andrew | 2/9/2012 |
| 0830762736, 62787 | Elem Fall B CD art (Teacher Guides) | p-elem-fb-krevi 5 | Krevi, Andrew | 1/23/2012 |
| 0830762744 | Elem Fall B Kid Talk 1/2 | p-elem-fb-koehler 1 | Koehler, Ed | 1/19/2012 |
| 0830762744 | Elem Fall B Kid Talk 1/2 | p-elem-fb-krevi 1 | Krevi, Andrew | 1/20/2012 |
| 0830762795 | Elem Fall B Kid Talk 3/4 | p-elem-fb-koehler 2 | Koehler, Ed | 1/19/2012 |
| 0830762795 | Elem Fall B Kid Talk 3/4 | p-elem-fb-krevi 2 | Krevi, Andrew | 1/20/2012 |
| 0830762760 | Elem Fall B Poster Pack | p-elem-fb-krevi 4 | Krevi, Andrew | 1/23/2012 |
| 0830766537, 66596 | Elem Fall C CD art (Teacher Guides) | p-elem-fc-krevi 3 | Krevi, Andrew | 3/1/2013 |
| 0830766545 | Elem Fall C Kid Talk 1/2 | p-elem-fc-koehler 2 | Koehler, Ed | 2/28/2013 |
| 0830766545 | Elem Fall C Kid Talk 1/2 | p-elem-fc-krevi 1 | Krevi, Andrew | 2/26/2013 |
| 0830766626 | Elem Fall C Kid Talk 3/4 | p-elem-fc-koehler 1 | Koehler, Ed | 2/28/2013 |
| 0830766626 | Elem Fall C Kid Talk 3/4 | p-elem-fc-krevi 2 | Krevi, Andrew | 2/27/2013 |
| 0830766561 | Elem Fall C Poster Pack | p-elem-fc-koehler 3 | Koehler, Ed | 2/28/2013 |
| 0830766561 | Elem Fall C Poster Pack | p-elem-fc-krevi 4 | Krevi, Andrew | 3/1/2013 |
| 0830769781 | Elem Fall D Kid Talk 1/2 | p-elem-fd-koehler 3 | Koehler, Ed | 2/7/2014 |
| 0830769781 | Elem Fall D Kid Talk 1/2 | p-elem-fd-krevi 3 NOT SIGNED | Krevi, Andrew | 2/7/2014 |
| 0830769854 | Elem Fall D Kid Talk 3/4 | p-elem-fd-koehler 2 | Koehler, Ed | 2/7/2014 |
| 0830769854 | Elem Fall D Kid Talk 3/4 | p-elem-fd-krevi 1 | Krevi, Andrew | 2/7/2014 |
| 0830769811 | Elem Fall D Poster Pack | p-elem-fd-koehler 1 NOT SIGNED | Koehler, Ed | 2/7/2014 |
| 0830769811 | Elem Fall D Poster Pack | p-elem-fd-krevi 4 NOT SIGNED | Krevi, Andrew | 2/7/2014 |
| 0830769773, 69846 | Elem Fall D Teacher Guides | p-elem-fd-krevi 2 NOT SIGNED | Krevi, Andrew | 2/7/2014 |
| 0830769773, 69846 | Elem Fall D Teacher Guides art | p-elem-fd-krevi 2 NOT SIGNED | Krevi, Andrew | 2/7/2014 |
| 0830763341, 63252, 63309, 63244, 63295 | Elem Spring A | p-elem-spa-fiano 1 | Fiano, Kim | 4/12/2012 |

EXHIBIT C-1                                    Page 93

| 0830763244, 63295 | Elem Spring A art | p-elem-spa-mb artist 2 | MB Artists/ Mela Bolinao | 7/6/2011 |
|---|---|---|---|---|
| 0830763368 | Elem Spring A DVD | p-elem-year A-digitalfelt-3 | Goble, Kurt/Digital Felt | 7/4/2011 |
| 0830761055 | Elem Spring A DVD (Large Group) | p-elem-year A-digitalfelt-4 | Goble, Kurt/Digital Felt | 7/4/2011 |
| 0830763341, 63244, 63295, 63252, 63309 | Elem Spring A edit | p-elem-spa-pham 1 | Pham, Lisa | 3/9/2012 |
| 0830763252 | Elem Spring A Kid Talk 1/2 | p-elem-spa-foote 2 | Foote, Dan | 7/8/2011 |
| 0830763252 | Elem Spring A Kid Talk 1/2 | p-elem-spa-krevi 1 | Krevi, Andrew | 6/30/2011 |
| 0830763252 | Elem Spring A Kid Talk 1/2 | p-elem-spa-mb artist 1 | MB Artists/ Mela Bolinao | 7/8/2011 |
| 0830763252 | Elem Spring A Kid Talk 1/2 | p-elem-spa-munger 1 | Munger, Nancy | 6/26/2011 |
| 0830763309 | Elem Spring A Kid Talk 3/4 | p-elem-spa-day 1 | Day, Bruce | 6/29/2011 |
| 0830763309 | Elem Spring A Kid Talk 3/4 | p-elem-spa-foote 1 | Foote, Dan | 7/8/2011 |
| 0830763309 | Elem Spring A Kid Talk 3/4 | p-elem-spa-krevi 3 | Krevi, Andrew | 6/30/2011 |
| 0830763279 | Elem Spring A Poster Pack | p-elem-spa-koehler 1 | Koehler, Ed | 7/1/2011 |
| 0830763279 | Elem Spring A Poster Pack | p-elem-spa-krevi 2 | Krevi, Andrew | 6/30/2011 |
| 0830763244, 63295 | Elem Spring B art (Teacher Guides) | p-elem-spb-krevi 4 | Krevi, Andrew | 7/16/2012 |
| 0830763252, 63309 | Elem Spring B Kid Talk | p-elem-spb-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz | 8/13/2012 |
| 0830763252, 63309 | Elem Spring B Kid Talk | p-elem-spb-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz | 8/13/2012 |
| 0830763252, 63309 | Elem Spring B Kid Talk | p-elem-spb-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz | 8/13/2012 |
| 0830763252 | Elem Spring B Kid Talk 1/2 | p-elem-spb-koehler 1 | Koehler, Ed | 7/23/2012 |
| 0830763252 | Elem Spring B Kid Talk 1/2 | p-elem-spb-krevi 3 | Krevi, Andrew | 7/12/2012 |
| 0830763309 | Elem Spring B Kid Talk 3/4 | p-elem-spb-koehler 2 | Koehler, Ed | 7/23/2012 |
| 0830763309 | Elem Spring B Kid Talk 3/4 | p-elem-spb-krevi 2 | Krevi, Andrew | 7/12/2012 |
| 0830763341 | Elem Spring B Large Group Guide | p-elem-spb-johnson_m 1 | Johnson, Marta | 2/7/2012 |
| 0830763279 | Elem Spring B Poster Pack | p-elem-spb-koehler 3 | Koehler, Ed | 7/23/2012 |
| 0830763279 | Elem Spring B Poster Pack | p-elem-spb-krevi 1 | Krevi, Andrew | 7/12/2012 |
|  | Elem Spring C art (magnet) | p-elem-spc-krevi 4 | Krevi, Andrew | 9/23/2013 |
| 0830766774 | Elem Spring C Kid Talk 1/2 | p-elem-spc-koehler 1 | Koehler, Ed | 8/19/2013 |
| 0830766774 | Elem Spring C Kid Talk 1/2 | p-elem-spc-krevi 2 | Krevi, Andrew | 9/23/2013 |
| 0830766820 | Elem Spring C Kid Talk 3/4 | p-elem-spc-koehler 3 | Koehler, Ed | 8/19/2013 |
| 0830766820 | Elem Spring C Kid Talk 3/4 | p-elem-spc-krevi 1 | Krevi, Andrew | 9/23/2013 |
| 0830766790 | Elem Spring C Poster Pack | p-elem-spc-koehler 2 | Koehler, Ed | 8/21/2013 |
| 0830766790 | Elem Spring C Poster Pack | p-elem-spc-krevi 3 | Krevi, Andrew | 9/23/2013 |
| 0830770003, 70062 | Elem Spring D art (Teacher Guides) | p-elem-spd-drevi 4-NOT SIGNED | Krevi, Andrew | 7/22/2014 |
| 0830770003, 70062, 70011, 70070, 70046 | Elem Spring D covers (TGs, KTCs, PP) | p-elem-spd-allen 1 | Allen, Annette | 8/12/2014 |
| 0830770003, 70062 | Elem Spring D edit (TGs) | p-elem-spd-borghetti 1 | Borghetti, Anne | 5/7/2014 |
| 0830770003, 70062 | Elem Spring D edit (TGs) | p-elem-spd-halverson 1 | Halverson, Janis | 6/3/2014 |
| 0830770011 | Elem Spring D Kid Talk 1/2 | p-elem-spd-koehler 3 | Koehler, Ed | 7/24/2014 |
| 0830770011 | Elem Spring D Kid Talk 1/2 | p-elem-spd-krevi 3 | Krevi, Andrew | 7/31/2014 |
| 0830770070 | Elem Spring D Kid Talk 3/4 | p-elem-spd-koehler 2 | Koehler, Ed | 7/24/2014 |
| 0830770070 | Elem Spring D Kid Talk 3/4 | p-elem-spd-krevi 2 | Krevi, Andrew | 7/31/2014 |
| 0830770046 | Elem Spring D Poster Pack | p-elem-spd-koehler 1 | Koehler, Ed | 7/24/2014 |
| 0830770046 | Elem Spring D Poster Pack | p-elem-spd-koelsch 1 NOT SIGNED | Koelsch, Jonathan | 7/23/2014 |
| 0830770046 | Elem Spring D Poster Pack | p-elem-spd-krevi 1 | Krevi, Andrew | 7/31/2014 |
| 0830761195 | Elem Summer A CD art | p-elem-sua-krevi 4 | Krevi, Andrew | 11/2/2011 |
| 0830761195 | Elem Summer A DVD | p-elem-yr1-digitalfelt-5 | Goble, Kurt/Digital Felt | 7/8/2011 |
| 0830760830 | Elem Summer A edit | p-elem-sua-pham 1 | Pham, Lisa | 10/25/2012 |
| 0830761160 | Elem Summer A Kid Talk 1/2 | p-elem-sua-koehler 2 | Koehler, Ed | 11/2/2011 |
| 0830761160 | Elem Summer A Kid Talk 1/2 | p-elem-sua-krevi 3 | Krevi, Andrew | 11/2/2011 |
| 0830761179 | Elem Summer A Kid Talk 3/4 | p-elem-sua-koehler 1 | Koehler, Ed | 11/7/2011 |

EXHIBIT C-1                                                          Page 94

| | | | | |
|---|---|---|---|---|
| 0830761179 | Elem Summer A Kid Talk 3/4 | p-elem-sua-krevi 2 | Krevi, Andrew | 11/2/2011 |
| 0830760857 | Elem Summer A Poster Pack | p-elem-sua-krevi 1 | Krevi, Andrew | 9/22/2011 |
| 0830763481, 63554 | Elem Summer B art (Teacher Guides) | p-elem-sub-krevi 4 | Krevi, Andrew | 11/13/2012 |
| 0830636619 | Elem Summer B edit (Large Group Guide) | p-elem-sub-pham 1 | Pham, Lisa | 6/29/2012 |
| 0830763504 | Elem Summer B Kid Talk 1/2 | p-elem-sub-krevi 1 | Krevi, Andrew | 10/30/2012 |
| 0830763589 | Elem Summer B Kid Talk 3/4 | p-elem-sub-krevi 2 | Krevi, Andrew | 10/30/2012 |
| 0830763619 | Elem Summer B Large Group Guide | p-elem-sub-johnson_m 1 | Johnson, Marta | 2/7/2012 |
| 0830763538 | Elem Summer B Poster Pack | p-elem-sub-krevi 3 | Krevi, Andrew | 10/30/2012 |
| 0830766871 | Elem Summer C Kid Talk 1/2 | p-elem-suc-koehler 1 NOT SIGNED | Koehler, Ed | 11/6/2013 |
| 0830766871 | Elem Summer C Kid Talk 1/2 | p-elem-suc-krevi 2 NOT SIGNED | Krevi, Andrew | 11/6/2013 |
| 0830766901 | Elem Summer C Poster Pack | p-elem-suc-koehler 2 | Koehler, Ed | 11/15/2013 |
| 0830766901 | Elem Summer C Poster Pack | p-elem-suc-krevi 3 NOT SIGNED | Krevi, Andrew | 11/6/2013 |
| 0830770127 | Elem Summer D Kid Talk 1/2 | p-elem-sud-koehler 2 | Koehler, Ed | 11/4/2014 |
| 0830770127 | Elem Summer D Kid Talk 1/2 | p-elem-sud-krevi 1 NOT SIGNED | Krevi, Andrew | 7/22/2014 |
| 0830770186 | Elem Summer D Kid Talk 3/4 | p-elem-sud-allen 1 | Allen, Annette | 11/5/2014 |
| 0830770186 | Elem Summer D Kid Talk 3/4 | p-elem-sud-koehler 1 | Koehler, Ed | 11/4/2014 |
| 0830770186 | Elem Summer D Kid Talk 3/4 | p-elem-sud-krevi 2 NOT SIGNED | Krevi, Andrew | 7/22/2014 |
| 0830770143 | Elem Summer D Poster Pack | p-elem-sud-koehler 3 | Koehler, Ed | 11/4/2014 |
| 0830770143 | Elem Summer D Poster Pack | p-elem-sud-koelsch 1 NOT SIGNED | Koelsch, Jonathan | 7/23/2014 |
| 0830770143 | Elem Summer D Poster Pack | p-elem-sud-krevi 5 NOT SIGNED | Krevi, Andrew | 7/23/2014 |
| 0830770119 | Elem Summer D Teacher Guide 1/2 | p-elem-sud-krevi 3 NOT SIGNED | Krevi, Andrew | 5/14/2014 |
| 0830770178 | Elem Summer D Teacher Guide 3/4 | p-elem-sud-krevi 4 NOT SIGNED | Krevi, Andrew | 5/14/2014 |
| | Elem video 2010 | p-elem-video 2010-digitalfelt_goble 1 | Goble, Kurt | 5/4/2010 |
| 0830760644, 60660, 60687, 61039 | Elem Winter A art | p-elem-wa-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz I | 4/6/2011 |
| 0830761047 | Elem Winter A DVD | p-elem-wa-foote 1 | Foote, Dan | 4/10/2011 |
| 0830760687 | Elem Winter A Kid Talk 1/2 | p-elem-wa-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz I | 4/6/2011 |
| 0830760687, 61039 | Elem Winter A Kid Talk 1/2 and 3/4 | p-elem-wa-foote 2 | Foote, Dan | 4/10/2011 |
| 0830760687, 61039 | Elem Winter A Kid Talk 1/2 and 3/4 | p-elem-wa-krevi 1 | Krevi, Andrew | 3/31/2011 |
| 0830760687, 61039 | Elem Winter A Kid Talk 1/2 and 3/4 | p-elem-wa-wheeler 1 | Wheeler, Ron | 3/28/2011 |
| 0830761039 | Elem Winter A Kid Talk 3/4 | p-elem-wa-day 1 | Day, Bruce | 4/1/2011 |
| 0830761039 | Elem Winter A Kid Talk 3/4 | p-elem-wa-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz I | 4/6/2011 |
| 0830760644 | Elem Winter A Large Group | p-elem-wa-johnson_m 1 | Johnson, Marta | 12/1/2010 |
| 0830760644 | Elem Winter A Large Group Guide | p-elem-wa-pham 1 | Pham, Lisa | 2/2/2012 |
| 0830762973, 63031 | Elem Winter B CD art (Teacher Guides) | p-elem-wb-foote 1 | Foote, Dan | 6/14/2012 |
| 0830762981 | Elem Winter B Kid Talk 1/2 | p-elem-wb-koehler 1 | Koehler, Ed | 4/27/2012 |
| 0830762981 | Elem Winter B Kid Talk 1/2 | p-elem-wb-krevi 2 | Krevi, Andrew | 4/28/2012 |
| 0830763058 | Elem Winter B Kid Talk 3/4 | p-elem-wb-koehler 3 | Koehler, Ed | 5/1/2012 |
| 0830763058 | Elem Winter B Kid Talk 3/4 | p-elem-wb-krevi 3 | Krevi, Andrew | 4/30/2012 |
| 0830763015 | Elem Winter B Poster Pack | p-elem-wb-koehler 2 | Koehler, Ed | 4/27/2012 |
| 0830763015 | Elem Winter B Poster Pack | p-elem-wb-krevi 1 | Krevi, Andrew | 4/28/2012 |
| 0830766669 | Elem Winter C Kid Talk 1/2 | p-elem-wc-koehler 3 | Koehler, Ed | 5/15/2013 |
| 0830766669 | Elem Winter C Kid Talk 1/2 | p-elem-wc-krevi 2 | Krevi, Andrew | 6/19/2013 |
| 0830766715 | Elem Winter C Kid Talk 3/4 | p-elem-wc-koehler 1 | Koehler, Ed | 5/15/2013 |
| 0830766715 | Elem Winter C Kid Talk 3/4 | p-elem-wc-krevi 1 | Krevi, Andrew | 6/19/2013 |
| 0830766685 | Elem Winter C Poster Pack | p-elem-wc-koehler 2 | Koehler, Ed | 5/15/2013 |
| 0830766685 | Elem Winter C Poster Pack | p-elem-wc-koelsch 1 NOT SIGNED | Koelsch, Jonathan | 5/13/2013 |
| 0830766685 | Elem Winter C Poster Pack | p-elem-wc-krevi 4 | Krevi, Andrew | 6/19/2013 |
| 0830766650, 66707 | Elem Winter C Teacher Guides | p-elem-wc-krevi 3 | Krevi, Andrew | 6/19/2013 |

**EXHIBIT C-1**                                                                 **Page 95**

| | | | | |
|---|---|---|---|---|
| 0830769900 | Elem Winter D Kid Talk 1/2 | p-elem-wd-allen 2 | Allen, Annette | 7/22/2014 |
| 0830769900 | Elem Winter D Kid Talk 1/2 | p-elem-wd-koehler 2 | Koehler, Ed | 5/10/2014 |
| 0830769900 | Elem Winter D Kid Talk 1/2 | p-elem-wd-krevi 2 NOT SIGNED | Krevi, Andrew | 4/30/2014 |
| 0830769951 | Elem Winter D Kid Talk 3/4 | p-elem-wd-koehler 1 | Koehler, Ed | 5/10/2014 |
| 0830769951 | Elem Winter D Kid Talk 3/4 | p-elem-wd-krevi 1 NOT SIGNED | Krevi, Andrew | 4/30/2014 |
| 0830769927 | Elem Winter D Poster Pack | p-elem-wd-koehler 3 | Koehler, Ed | 5/10/2014 |
| 0830769927 | Elem Winter D Poster Pack | p-elem-wd-krevi 3 NOT SIGNED | Krevi, Andrew | 5/2/2014 |
| 0830769897, 69943 | Elem Winter D Teacher Guides | p-elem-wd-krevi 4 NOT SIGNED | Krevi, Andrew | 5/14/2014 |
| 0830769897 | Elem Winter D Teacher Guides 1/2 | p-elem-wd-allen 1 | Allen, Annette | 7/22/2014 |
| 0830759330 | Elem Year A Mix it Up DVD | p-elem-yeara-krevi 1 | Krevi, Andrew | 1/4/2011 |
| 0830759330 | Elem Year A Mix it Up DVD | p-elem-yr1-digitalfelt-2 | Goble, Kurt/Digital Felt | 1/14/2011 |
| 0830760695 | Elem Year A DVD (Large Group) | p-elem-yr1-digitalfelt-1 | Goble, Kurt/Digital Felt | 1/14/2011 |
| ALL Elem Year A | Elem Year A edit F12, W12, sp13, su13 | p-elem-yeara-wingate 1 | Wingate, Elizabeth | 11/19/2011 |
| | Elem Year A Year A video 2010 | p-elem-video 2010-digitalfelt_goble 1 | Digital Felt/Goble, Kurt | 5/4/2010 |
| 0830762876 | Elem Year B DVD (Creative Clips?) | p-elem-year B-digitalfelt-5 NOT SIGNED | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763120 | Elem Year B DVD (Creative Clips?) | p-elem-year B digitalfelt-6 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763376 | Elem Year B DVD (Creative Clips?) | p-elem-year B digitalfelt-7 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763635 | Elem Year B DVD (Creative Clips?) | p-elem-year B digitalfelt-8 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830762841 | Elem Year B DVD (Mix It Up!) | p-elem-year B digitalfelt-1 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763104 | Elem Year B DVD (Mix It Up!) | p-elem-year B digitalfelt-2 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763368 | Elem Year B DVD (Mix It Up!) | p-elem-year B digitalfelt-3 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763600 | Elem Year B DVD (Mix It Up!) | p-elem-year B digitalfelt-4 | Digital Felt/Goble, Kurt | 1/27/2012 |
| | Elem Year D Homelight | p-elem-year D homelight-borghetti | Borghetti, Anne | 8/23/2014 |
| | Mid Summer B Covers - iExplore | p-mid-sub-koehler 1 | Koehler, Ed | 9/25/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-boddy 1 | Boddy, Joe | 10/7/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-brugger 1 | Brugger, Bob | 10/8/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-davis 1 | Davis, Douglas M. | 10/8/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-davis 2 | Davis, Douglas M. | 10/2/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-kovalcik | Kovalcik, Terry | 10/24/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-levy creative 1 | Levy Creative Management/Sari Levy | 10/14/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-sirrell 1 | Sirrell, Terry | 10/8/2008 |
| | Mid Summer B Take Home Paper - iExplore | p-mid-sub-foote | Foote, Dan | 10/21/2008 |
| | Mid Summer B Take Home Paper - iExplore | p-mid-sub-sirrell 2 | Sirrell, Terry | 10/7/2008 |
| | Mid Summer B Take Home Paper - iExplore | p-mid-sub-wheeler 1 | Wheeler, Ron | 10/20/2008 |
| | Mid Summer B Teacher Guide, Student Guide, Take-home papers, Poster Pack - iExplore | w-mid-sub-wingate 1 | Wingate, Elizabeth | 8/27/2008 |
| | Mid Summer B Teacher Manual - iExplore | p-mid-sub-koehler 2 | Koehler, Ed | 9/25/2008 |
| 0830751092, 67541 | Preschool (?) Fall A Take Home Paper | p-no age level-fa take-home paper-lawson_j | Lawson, Jean | 1/12/2009 |
| 0830751459, 61527, 67630 | Preschool (?) Winter A Take Home Paper | p-no age level-wa take home paper-lawson_j copy | Lawson, Jean | 2/4/2009 |
| 0830748121, 71107, 71115, 51289, 52242, 71123, 71131 | Preschool Bible Story Book (God's Story for Me) | p_EC Bib StyBk_CA Nobens 11-08 | Nobens, Cheryl | 11/5/2008 |
| 0830748121, 71107, 71115, 51289, 52242, 71123, 71131 | Preschool Bible Story Book (God's Story for Me) | w_EC Bib StyBk_CA Lawson | Lawson, Jean | 9/4/2008 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-catugeau 3 | CATugeau/Christina A. Tugeau | 2/20/2009 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-catugeau 4 | CATugeau/Christina A. Tugeau | 2/20/2009 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-mb artist 4 | MB Artists/ Mela Bolinao | 1/29/2009 |

**EXHIBIT C-1**                                                    **Page 96**

| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-mb artist 6 | MB Artists/ Mela Bolinao | 1/29/2009 |
|---|---|---|---|---|
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-mb artist 8 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-shari warren illus 1 | Warren, Shari | 9/26/2008 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-sharp designs 2 | Sharp Designs & Illustrations/Paul Sha | 9/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 2 | MB Artists/ Mela Bolinao | 9/29/2008 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 3 | MB Artists/ Mela Bolinao | 9/22/2008 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 5 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 7 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 9 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 10 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 11 | MB Artists/ Mela Bolinao | 3/23/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-red racer studio 1 | Red Racer Studio/Taia Morley | 1/28/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-sharp designs 1 | Sharp Designs & Illustrations/Paul Sha | 9/29/2009 |
| 0830751017, 51009, 48075, 51076, 67584, 51009, 51106, 61470, 67533, 61403, 67525, 61446, 67568 | Preschool Fall A Activity Pages/Teacher Guides/Take Home Papers/Visual Resources | p-ec-fa-wingate 1 | Wingate, Elizabeth | 11/6/2008 |
| 0830771255, 61489, 67584, 67576, 61462, 61411, 51092, 51106, 51416, 51009, 48075, 51017, 51076, 61438, 61470, 67533, 61403, 67525, 61446, 67568 | Preschool Fall A Covers | p-ec-fa-mb artist 1 | MB Artists/ Mela Bolinao | 10/23/2008 |
| 0830751092, 67541 | Preschool Fall A Take Home Paper | p-ec-fa-nobens 2 | Nobens, Cheryl | 12/12/2008 |
| 0830748075, 61403 | Preschool Fall A Teacher Guide 2/3 | p-ec-fa-silver 1 | Silver, Nicole | 10/27/2008 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-catugeau 1 | CATugeau/Christina A. Tugeau | 9/25/2008 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-catugeau 2 | CATugeau/Christina A. Tugeau | 2/20/2009 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-nobens 1 | Nobens, Cheryl | 11/27/2008 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-nobens 3 | Nobens, Cheryl | 9/20/2008 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-red racer studio 2 | Red Racer Studio/Taia Morley | 1/28/2009 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-sharp designs 3 | Sharp Designs & Illustrations/Paul Sha | 1/29/2009 |
| 0830753346 | Preschool Fall B Activity Pages 2/3 | p-ec-fb-catugeau 1 | CATugeau/Christina A. Tugeau | 2/8/2010 |
| 0830753346 | Preschool Fall B Activity Pages 2/3 | p-ec-fb-mb artist 1 | MB Artists/ Mela Bolinao | 12/21/2009 |
| 0830753346 | Preschool Fall B Activity Pages 2/3 | p-ec-fb-mb artist 2 | MB Artists/ Mela Bolinao | 12/21/2009 |
| 0830753346 | Preschool Fall B Activity Pages 2/3 | p-ec-fb-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz I | 12/24/2009 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-catugeau 2 | CATugeau/Christina A. Tugeau | 2/8/2010 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-mb artist 3 | MB Artists/ Mela Bolinao | 3/15/2010 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-munger 1 | Munger, Nancy | 12/19/2009 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-red racer studio 1 | Red Racer Studio/Taia Morley | 1/27/2010 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz I | 12/24/2009 |
| 0830762728, 55853, 55861, 62671 | Preschool Fall B Kit Boxes | p-ec-fb-nobens 2 | Nobens, Cheryl | 12/26/2009 |
| 0830762655 | Preschool Fall B Take Home Paper | p-ec-fb-nobens 1 | Nobens, Cheryl | 12/17/2009 |
| 0830762663 | Preschool Fall B Visual Resources | p-ec-fb-catugeau 3 | CATugeau/Christina A. Tugeau | 2/10/2010 |
| 0830762663 | Preschool Fall B Visual Resources | p-ec-fb-nobens 3 | Nobens, Cheryl | 12/19/2009 |
| 0830762663 | Preschool Fall B Visual Resources | p-ec-fb-red racer studio 2 | Red Racer Studio/Taia Morley | 12/21/2010 |
| 0830762663 | Preschool Fall B Visual Resources | p-ec-fb-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz I | 12/24/2009 |
| 0830753540, 63155 | Preschool Spring A Activity Pages 2/3 | p-ec-spa-catugeau 1 | CATugeau/Christina A. Tugeau | 8/1/2009 |
| 0830753540, 63155 | Preschool Spring A Activity Pages 2/3 | p-ec-spa-harris 1 | Harris, Jenny B. | 7/29/2009 |
| 0830753540, 63155 | Preschool Spring A Activity Pages 2/3 | p-ec-spa-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz I | 7/21/2009 |
| 0830753583, 63228 | Preschool Spring A Activity Pages 4/5 | p-ec-spa-jarvis 1 | Jarvis, Nathan | 8/6/2009 |
| 0830753583, 63228 | Preschool Spring A Activity Pages 4/5 | p-ec-spa-mb artist 1 | MB Artists/ Mela Bolinao | 7/9/2009 |
| 0830753583, 63228 | Preschool Spring A Activity Pages 4/5 | p-ec-spa-mb artist 2 | MB Artists/ Mela Bolinao | 8/3/2009 |
| 0830753583, 63228 | Preschool Spring A Activity Pages 4/5 | p-ec-spa-red racer studio 1 | Red Racer Studio/Taia Morley | 8/4/2009 |

**EXHIBIT C-1**                                                                 **Page 97**

| | | | | |
|---|---|---|---|---|
| 0830763228, 53575, 63201, 53516, 53524, 53540, 53532, 63163, 63171, 63155, 53583, 63147, 53605 | Preschool Spring A Activity Pages/Teacher Guides/Take Home Papers/Visual Resources | p-ec-spa-wingate 1 | Wingate, Elizabeth | 5/29/2009 |
| 0830763228, 53575, 63201, 53516, 53524, 53540, 53532, 63163, 63171, 63155, 53583, 63147, 53605 | Preschool Spring A Covers | p-ec-spa-nobens 3 | Nobens, Cheryl | 9/3/2009 |
| 0830753516, 63163 | Preschool Spring A Take Home Paper | p-ec-spa-nobens 1 | Nobens, Cheryl | 6/30/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-catugeau 2 | CATugeau/Christina A. Tugeau | 9/15/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-harris 2 | Harris, Jenny B. | 7/29/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-harris 3 | Harris, Jenny B. | 8/13/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-jarvis 2 | Jarvis, Nathan | 8/6/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-nobens 2 | Nobens, Cheryl | 6/29/2009 |
| 0830753540 | Preschool Spring B Activity Pages 2/3 | p-ec-spb-mb artist 1 | MB Artists/ Mela Bolinao | 6/10/2010 |
| 0830753540 | Preschool Spring B Activity Pages 2/3 | p-ec-spb-mb artist 2 | MB Artists/ Mela Bolinao | 6/10/2010 |
| 0830753540 | Preschool Spring B Activity Pages 2/3 | p-ec-spb-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz | 7/9/2010 |
| 0830753540 | Preschool Spring B Activity Pages 2/3 | p-ec-spb-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz | 6/28/2010 |
| 0830753583 | Preschool Spring B Activity Pages 4/5 | p-ec-spb-catugeau 2 | CATugeau/Christina A. Tugeau | 7/19/2010 |
| 0830753583 | Preschool Spring B Activity Pages 4/5 | p-ec-spb-catugeau 3 | CATugeau/Christina A. Tugeau | 7/19/2010 |
| 0830753583 | Preschool Spring B Activity Pages 4/5 | p-ec-spb-mb artist 3 | MB Artists/ Mela Bolinao | 6/10/2010 |
| 0830753583 | Preschool Spring B Activity Pages 4/5 | p-ec-spb-mb artist 4 | MB Artists/ Mela Bolinao | 6/10/2010 |
| 0830763228, 53575, 63201, 53524, 53540, 53532, 63171, 63155, 53583, 63147 | Preschool Spring B Covers | p-ec-spb-notens 3 | Nobens, Cheryl | 7/27/2010 |
| 0830763163 | Preschool Spring B Take Home Paper | p-ec-spb-nobens 1 | Nobens, Cheryl | 5/25/2010 |
| 0830763171 | Preschool Spring B Visual Resources | p-ec-spb-catugeau 1 | CATugeau/Christina A. Tugeau | 7/14/2010 |
| 0830763171 | Preschool Spring B Visual Resources | p-ec-spb-mb artist 5 | MB Artists/ Mela Bolinao | 8/19/2010 |
| 0830763171 | Preschool Spring B Visual Resources | p-ec-spb-nobens 2 | Nobens, Cheryl | 5/31/2010 |
| 0830763171 | Preschool Spring B Visual Resources | p-ec-spb-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz | 7/8/2010 |
| | Preschool Spring B/Summer B Puppet scripts | p-ec-year b-silver 1 | Silver, Nicole | 4/15/2010 |
| 0830751831 | Preschool Summer A Activity Pages 2/3 | p-ec-sua-mb artist 1 | MB Artists/ Mela Bolinao | 10/1/2009 |
| 0830751831 | Preschool Summer A Activity Pages 2/3 | p-ec-sua-mb artist 3 | MB Artists/ Mela Bolinao | 9/30/2009 |
| 0830751831 | Preschool Summer A Activity Pages 2/3 | p-ec-sua-red racer studio 1 | Red Racer Studio/Taia Morley | 11/23/2009 |
| 0830751831 | Preschool Summer A Activity Pages 2/3 | p-ec-sua-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz | 10/2/2009 |
| 0830751947 | Preschool Summer A Activity Pages 4/5 | p-ec-sua-catugeau 2 | CATugeau/Christina A. Tugeau | 10/28/2009 |
| 0830751947 | Preschool Summer A Activity Pages 4/5 | p-ec-sua-harris 1 | Harris, Jenny B. | 9/30/2009 |
| 0830751947 | Preschool Summer A Activity Pages 4/5 | p-ec-sua-mb artist 2 | MB Artists/ Mela Bolinao | 9/30/2009 |
| 0830751947 | Preschool Summer A Activity Pages 4/5 | p-ec-sua-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz | 10/20/2009 |
| 0830751831, '0830751947, 0830751823, 0830751939 | Preschool Summer A Activity Pages/Teacher Guides/Take Home Papers/Visual Resources | p-ec-sua-wingate 1 | Wingate, Elizabeth | 8/24/2009 |
| 0830751882, 51874, 51858, 51831, 51823, 51866, 51955, 51947, 51939, 51963, 61748, 61713, 67770, 61764, 67789, 61705, 67762, 61691, 67754, 61756, 61721 | Preschool Summer A Covers | p-ec-sua-nobens 3 | Nobens, Cheryl | 12/2/2009 |
| 0830761713, 67770, 51882 | Preschool Summer A Take Home Paper | p-ec-sua-nobens 1 | Nobens, Cheryl | 9/28/2009 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-catugeau 1 | CATugeau/Christina A. Tugeau | 10/20/2009 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-harris 1 | Harris, Jenny B. | 9/30/2009 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-jarvis 1 | Jarvis, Nathan | 9/30/2009 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-nobens 2 | Nobens, Cheryl | 9/31/09 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-red racer studio 2 | Red Racer Studio/Taia Morley | 10/9/2009 |
| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-catugeau 1 | CATugeau/Christina A. Tugeau | 11/1/2010 |
| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-catugeau 2 | CATugeau/Christina A. Tugeau | 11/1/2010 |

**EXHIBIT C-1**                                                                 **Page 98**

| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-catugeau 3 | CATugeau/Christina A. Tugeau | 11/1/2010 |
|---|---|---|---|---|
| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-mb artist 1 | MB Artists/ Mela Bolinao | 9/30/2010 |
| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-mb artist 2 | MB Artists/ Mela Bolinao | 9/30/2010 |
| 0830763465 | Preschool Summer B Activity Pages 4/5 | p-ec-sub-catugeau 6 | CATugeau/Christina A. Tugeau | 11/12/2010 |
| 0830763465 | Preschool Summer B Activity Pages 4/5 | p-ec-sub-mb artist 3 | MB Artists/ Mela Bolinao | 10/4/2010 |
| 0830763465 | Preschool Summer B Activity Pages 4/5 | p-ec-sub-mb artist 4 | MB Artists/ Mela Bolinao | 10/4/2010 |
| 0830763465, 63457, 53656, 63430, 53699, 53680, 53621 | Preschool Summer B Covers | p-ec-sub-nobens 3 | Nobens, Cheryl | 11/17/2010 |
| 0830753613 | Preschool Summer B Take Home Paper | p-ec-sub-nobens 2 | Nobens, Cheryl | 10/5/2010 |
| 0830763430 | Preschool Summer B Visual Resources | p-ec-sub-catugeau 4 | CATugeau/Christina A. Tugeau | 1/11/2010 |
| 0830763430 | Preschool Summer B Visual Resources | p-ec-sub-catugeau 5 | CATugeau/Christina A. Tugeau | 11/1/2010 |
| 0830763430 | Preschool Summer B Visual Resources | p-ec-sub-nobens 1 | Nobens, Cheryl | 10/5/2010 |
| 0830763430 | Preschool Summer B Visual Resources | p-ec-sub-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz | 11/10/2010 |
| 0830767665, 67657, 61519, 51432, 51440, 51467, 51750, 51475, 61578, 61551, 67622, 61500, 67614, 61535 | Preschool Winter A 4 Covers | p-ec-wa-nobens 4 | Nobens, Cheryl | 6/30/2009 |
| 0830761519, 67622 | Preschool Winter A Activity Pages 2/3 | p-ec-wa-mb artist 1 | MB Artists/ Mela Bolinao | 3/23/2009 |
| 0830761519, 67622 | Preschool Winter A Activity Pages 2/3 | p-ec-wa-red racer studio 2 | Red Racer Studio/Taia Morley | 5/4/2009 |
| 0830761519, 67622 | Preschool Winter A Activity Pages 2/3 | p-ec-wa-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz | 4/7/2009 |
| 0830767665, 61578 | Preschool Winter A Activity Pages 4/5 | p-ec-wa-catugeau 2 | CATugeau/Christina A. Tugeau | 5/1/2009 |
| 0830767665, 61578 | Preschool Winter A Activity Pages 4/5 | p-ec-wa-mb artist 3 | MB Artists/ Mela Bolinao | 3/23/2009 |
| 0830767665, 61578 | Preschool Winter A Activity Pages 4/5 | p-ec-wa-mb artist 4 | MB Artists/ Mela Bolinao | 3/23/2009 |
| 0830767665, 67657, 61519, 51459, 51432, 51440, 51467, 51750, 51475, 61527, 67630, 61578, 61551, 67649, 67622, 61500, 67614, 61535 | Preschool Winter A Activity Pages/Teacher Guides/Take Home Papers/Visual Resources | p-ec-wa-wingate 1 | Wingate, Elizabeth | 2/20/2009 |
| 0830751459, 61527, 67630 | Preschool Winter A Take Home Paper | p-ec-wa-nobens 3 | Nobens, Cheryl | 4/9/2009 |
| 0830767657, 51467, 51475, 61551 | Preschool Winter A Teacher Guides | p-ec-wa-oconnor 1 | O'connor, Amber | 11/20/2008 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-catugeau 1 | CATugeau/Christina A. Tugeau | 5/1/2009 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-mb artist 2 | MB Artists/ Mela Bolinao | 3/22/2009 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-nobens 1 | Nobens, Cheryl | 9/22/2008 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-nobens 2 | Nobens, Cheryl | 4/9/2009 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-red racer studio 1 | Red Racer Studio/Taia Morley | 5/4/2009 |
| 0830753435 | Preschool Winter B Activity Pages 2/3 | p-ec-wb-catugeau 1 | CATugeau/Christina A. Tugeau | 4/26/2010 |
| 0830753435 | Preschool Winter B Activity Pages 2/3 | p-ec-wb-catugeau 4 | CATugeau/Christina A. Tugeau | 4/26/2010 |
| 0830753435 | Preschool Winter B Activity Pages 2/3 | p-ec-wb-mb artist 1 | MB Artists/ Mela Bolinao | 5/21/2010 |
| 0830753435 | Preschool Winter B Activity Pages 2/3 | p-ec-wb-red racer studio 1 | Red Racer Studio/Taia Morley | 3/5/2010 |
| 0830762957 | Preschool Winter B Activity Pages 4/5 | p-ec-wb-catugeau 2 | CATugeau/Christina A. Tugeau | 4/26/2010 |
| 0830762957 | Preschool Winter B Activity Pages 4/5 | p-ec-wb-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz | 3/17/2010 |
| 0830762957 | Preschool Winter B Activity Pages 4/5 | p-ec-wb-suzanne cruise SCCS 4 | Suzanne Cruise Creative Services/Liz | 3/17/2010 |
| 0830762957, 62949, 53419, 53435, 53486, 53478, 62922, 62906, 62892 | Preschool Winter B Covers | p-ec-wb-nobens 2 | Nobens, Cheryl | 6/7/2010 |
| 0830762914 | Preschool Winter B Take Home Paper | p-ec-wb-nobens 1 | Nobens, Cheryl | 3/15/2010 |
| 0830753419, 62922 | Preschool Winter B Visual Resources | p-ec-wb-catugeau 3 | CATugeau/Christina A. Tugeau | 3/15/2010 |
| 0830753419, 62922 | Preschool Winter B Visual Resources | p-ec-wb-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz | 3/17/2010 |
| 0830753419, 62922 | Preschool Winter B Visual Resources | p-ec-wb-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz | 3/17/2010 |
| All Preschool Year B | Preschool Year B copyedit | p-ec-year b-wingate 1 | Wingate, Elizabeth | 11/24/2009 |
|  | Primary Take Home Papers edit | w-primary-02-johnson_g | Johnson, Greg | 10/5/2002 |

EXHIBIT C-1                                                                 Page 99

| Schedule 1.2.SS.c = Music contracts for Sunday School products | | | | | | |
|---|---|---|---|---|---|---|
| **GOSPEL LIGHT SONGS - Sunday School** | as of 9/18/15 | | | | | |
| RED = MISSING contract/info | | | | | | |
| **Product:** | **Song title** | **Author** | **Additional product titles (if used in additional product)** | **Per GL contract** | **ISBN (97808307) or UPC (607) or SPCN (978251)** | **Year** |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | A Dream for You | Marc and Judy Roth | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | A Little Bit More | Mary Gross Davis and Neva Felino | | July 5, 2000 Neva Felino contract is: Shared rights, GL paid one-time fee - Lyrics Neva Felino, Music Mary Gross Davis. | 607135005209 | 2001 |
| Preschool Music CD #1 | A Little Bit More | Mary Gross Davis and Neva Felino | | July 5, 2000 Neva Felino contract is: Shared rights, GL paid one-time fee - Lyrics Neva Felino, Music Mary Gross Davis. | 607135015611 | 2009 |
| Preteen 5-6 / SonicEdge #2 | A Pure Heart • Psalm 51:1-4,10-12 | Mary Gross Davis | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | A Pure Heart • Psalm 51:1-4,10-12 | Mary Gross Davis | Preteen 5-6 / SonicEdge #2, 2006 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |

**EXHIBIT C-1**                    **Page 100**

| | | | | | |
|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | A Savior | Gary Pailer | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |
| Elem / Get Going Worhip CD - Spring B | All for Jesus | Joey Walker | | Nov. 23, 2011: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830763320 / 0830763325 | 2013 |
| Elem / Get Going Worhip CD - Summer A | All for Jesus | Joey Walker | | Nov. 23, 2011: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830761210 / 0830761217 | 2012 |
| Elem / Get Going Worhip CD - Winter B | All for Jesus | Joey Walker | | Nov. 23, 2011: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830763085 / 0830763082 | 2012 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | All I Need | Mary Gross Davis | I Love to Sing (Nursery) - on MR list | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005209 | 2001 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | All Men Will Know | Wes Gorospe | KidsTime Journey with Jesus (13 week course) | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |

**EXHIBIT C-1**                              **Page 101**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | All My Heart | Gary Pailer | Elem / Get Going Worhip CD - Year D and Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime God's Kids Grow and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 9780830766758 / 0830766758 | 2014 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | All My Heart | Gary Pailer | Elem / Get Going Worhip CD - Year D and Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime God's Kids Grow and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135014485 | 2007 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | All of the Time | Marc and Judy Roth | KidsTime Agents in Action and KidsTime Parable Quest (13-week course). | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |

**EXHIBIT C-1**

| | | | | | |
|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Always Pray | Gary Pailer | | On Contract as song, "Talk to God". "Work made for Hire" Agreement - Gary retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Elem / Get Going Worhip CD - Winter B | Amen | traditional | | Public Domain song | 9780830763085 / 0830763082 | 2012 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Amen | traditional, arranged by Mary Gross Davis & Lynnette Pennings, employees | | Public Domain song | 607135014485 | 2007 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Amen | traditional | | Public Domain song | 607135002918 | 1999 |
| Preschool Music CD #1 | Are You Ready? | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Ask God | Gary Pailer | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Be Generous | Wes Gorospe | | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Be Kind | Bernice Marlo | | No contract on record. | 607135005209 | 2001 |

**EXHIBIT C-1**                    **Page 103**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Be Strong | Mary Gross Davis & Lynnette Pennings | KidsTime Summit Seekers (13-week course). | No contract on record but both were Gospel Light employees at the time. | 607135002918 | 1999 |
| Elem / Get Going Worhip CD - Fall A | Be Strong and Courageous | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids and KidsTime Agents in Action | November 6, 2014 contract supersedes February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC.  Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement).  Grants digital and will pay a fee for each download. | 9780830759323 / 0830759328 | 2011 |
| Elem / Get Going Worhip CD - Winter B | Be Strong and Courageous | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids and KidsTime Agents in Action | November 6, 2014 contract supersedes February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC.  Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement).  Grants digital and will pay a fee for each download. | 9780830763085 / 0830763082 | 2012 |

**EXHIBIT C-1**                                                                 **Page 104**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | Be Strong and Courageous | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids and KidsTime Agents in Action | November 6, 2014 contract supersedes February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC.  Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement).  Grants digital and will pay a fee for each download. | 9780830766758 / 0830766758 | 2014 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Be Strong and Courageous | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids and KidsTime Agents in Action | February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC. Music Publisher (songwriter) retains copyright.  Original use $600 and re-use $600. | 607135014485 | 2007 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Bible Bookfinder | Mary Gross Davis | God's Big Picture KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Bible Bookfinder | Mary Gross Davis | God's Big Picture KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |

**EXHIBIT C-1**

**Page 105**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preteen 5-6 / SonicEdge #1 | Blessed—*Matthew 5:3-9* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Blessed—*Matthew 5:3-9* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Bow Down | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135014515 | 2008 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Bow Down | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Call Upon Me | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Cheap Excuses | Gary Pailer | | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135002918 | 1999 |

**EXHIBIT C-1**                **Page 106**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool Music CD #2 | Choosing | Mary Gross Davis | VBS 2004, 2008, 2013 and BB EXPLORING GOD CD @OOS 607135007975 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Choosing Song | Mary Gross Davis | VBS 2004, 2008, 2013 and BB EXPLORING GOD CD @OOS 607135007975 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | Christmas Joy | Gary Pailer | | Sept. 28, 2009: Gary is the owner, GL paid original usage fee of $333.333, and $167 reuse. | 607135016014 | 2010 |
| Preschool Music CD #2 | Cleanup Party! | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Preschool Music CD #1 | Come On In! | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |
| Elem / Get Going Worhip CD - Fall B | Deep as the Ocean | Marc and Judy Roth | | May 18, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830762828 / 0830762825 | 2012 |
| Elem / Get Going Worhip CD - Spring A | Deep as the Ocean | Marc and Judy Roth | | May 18, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830761159 / 0830761152 | 2012 |

**EXHIBIT C-1**                                                                 **Page 107**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer B | Deep as the Ocean | Marc and Judy Roth | | May 18, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763566 / 0830763562 | 2013 |
| Elem / Get Going Worhip CD - Year C | Deep as the Ocean | Marc and Judy Roth | | May 18, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Do Good | Mary Gross Davis | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preteen 5-6 / SonicEdge #2 | Do What It Says • James 1:22-25 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Do What It Says • James 1:22-25 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Easter Means | Gary Pailer | God's Big Picture KidsTime AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Every Day | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |

**EXHIBIT C-1**                                                    **Page 108**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preteen 5-6 / SonicEdge #2 | Every Tongue Confess • Phil. 2:8-11 | Mary Gross Davis | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Every Tongue Confess • Phil. 2:8-11 | Mary Gross Davis | Preteen 5-6 / SonicEdge #2, 2006 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Preteen 5-6 / SonicEdge #1 | Faithful—Psalm 145:8-13 | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Faithful—Psalm 145:8-13 | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |

**EXHIBIT C-1**                                                                                            **Page 109**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Family Tree | Mary Gross Davis & Lynnette Pennings | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Preteen 5-6 / SonicEdge #2 | Father in Heaven• Matthew 6:9b-13 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Sept. 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Father in Heaven• Matthew 6:9b-13 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Sept. 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Follow the Leader | Marc and Judy Roth (on CD, credit also given to Gary Pailer, Lynnette Pennings & Mary Davis) | God's Big Picture KidsTime AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135008378 | 2004 |

**EXHIBIT C-1**                                                                **Page 110**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | Follow the Way of Love | Bill Denzel and Michael Greenburg (typo on CD Jamie Owens Collins) | VACATION BIBLE SCHOOL 1998 SonLight Island, VACATION BIBLE SCHOOL 2014 SonTreasure Island | October 23, 1997 contract (there is a June 23, 2014 contract) - Shared rights without permission. GL paid $350 for original use and re-use is $350. | 9780830766758 / 0830766758 | 2014 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Follow the Way of Love | Bill Denzel and Michael Greenburg | VACATION BIBLE SCHOOL 1998 SonLight Island, VACATION BIBLE SCHOOL 2014 SonTreasure Island | October 23, 1997 contract (there is a June 23, 2014 contract) - Shared rights without permission. GL paid $350 for original use and re-use is $350. | 607135014485 | 2007 |
| Elem / Get Going Worhip CD - Spring A | Following Jesus | Joey Walker | Elem / Get Going Worhip CD - Spring A, Fall A, Year C, Year D and VBS 2010 and 2014 and 13-week courses: KidsTime Parable Quest and KidsTime TruthLab Investigations | July 10, 2009: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830761159 / 0830761152 | 2012 |
| Elem / Get Going Worhip CD - Year D | Following Jesus | Joey Walker | Elem / Get Going Worhip CD - Spring A, Fall A, Year C, Year D and VBS 2010 and 2014 and 13-week courses: KidsTime Parable Quest and KidsTime TruthLab Investigations | July 10, 2009: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830766758 / 0830766758 | 2014 |

**EXHIBIT C-1**                    **Page 111**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Fall A | Following Jesus | Joey Walker | Elem / Get Going Worhip CD - Spring A, Fall A, Year C, Year D and VBS 2010 and 2014 and 13-week courses: KidsTime Parable Quest and KidsTime TruthLab Investigations | July 10, 2009: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830759323 / 0830759328 | 2011 |
| Elem / Get Going Worhip CD - Year C | Following Jesus | Joey Walker | Elem / Get Going Worhip CD - Spring A, Fall A, Year C, Year D and VBS 2010 and 2014 and 13-week courses: KidsTime Parable Quest and KidsTime TruthLab Investigations | July 10, 2009: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Summer B | Forever Safe | Joey Walker | Elem / Get Going Worhip CD - Summer B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763566 / 0830763562 | 2013 |

**EXHIBIT C-1**                                              **Page 112**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year C | Forever Safe | Joey Walker | Elem / Get Going Worhip CD - Summer B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Forgiving and Good | Mary Gross Davis | KidsTime Parable Quest (13-week course). | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Give Thanks | Marc and Judy Roth | VACATION BIBLE SCHOOL 2012 SonRise National Park | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |

**EXHIBIT C-1**                                                                                    **Page 113**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool Music CD #2 | Give Thanks | Mary Gross Davis | VACATION BIBLE SCHOOL 2012 SonRise National Park | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. On this song version - Lyrics Marc & Judy Roth, Music & Bridge Mary Gross Davis. Roth contract is: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135016014 | 2010 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Go and Tell | Mary Gross Davis | Preschool Music CD #2 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | Go and Tell | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Elem / Get Going Worhip CD - Fall B | Go Down, Mo | traditional | Elem / Get Going Worhip CD - Fall B and Elem 3-4 / iExplore CD #2 - OOS permanently and Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and KidsTime Wrangler Roundup (13-week course). | Public Domain song | 9780830762828 / 0830762825 | 2012 |

**EXHIBIT C-1**                                                        **Page 114**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Go Down, Mo | arranged by Mary Gross Davis & Lynnette Pennings | Elem / Get Going Worhip CD - Fall B and Elem 3-4 / iExplore CD #2 - OOS permanently and Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and KidsTime Wrangler Roundup (13-week course). | Public Domain song | 607135002925 | 1998 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Go, Down Mo | arranged by Mary Gross Davis & Lynnette Pennings | Elem / Get Going Worhip CD - Fall B and Elem 3-4 / iExplore CD #2 - OOS permanently and Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and KidsTime Wrangler Roundup (13-week course). | Public Domain song | 607135014515 | 2008 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | God Cares About You | Mary Gross Davis | Preschool Music CD #1 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005209 | 2001 |
| Preschool Music CD #1 | God Cares About You | Mary Gross Davis | Preschool / Shake It Up Vol. 1 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |

**EXHIBIT C-1**                                                                 **Page 115**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #2 - OOS permanently | God Forgives Us | Jamie Owens Collins | VACATION BIBLE SCHOOL 2005 Kingdom of the Son and KidsTime Parable Quest (13-week course). | contract with Fairhill Music, Inc.  Music publisher retains copyright and full ownership and may publish, etc. without GLPs permission. Fee was $600. | 607135014515 | 2008 |
| Elem / Get Going Worhip CD - Fall A | God Gave | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 | November 6, 2014 contract supersedes July 21, 2009 and April 23, 2012 contracts. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830759323 / 0830759328 | 2011 |

**EXHIBIT C-1**                                                                                                       **Page 116**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Winter A | God Gave | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 | November 6, 2014 contract supersedes July 21, 2009 and April 23, 2012 contracts. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830761067 / 0830761063 | 2011 |
| Elem / Get Going Worhip CD - Year C | God Gave | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 | November 6, 2014 contract supersedes July 21, 2009 and April 23, 2012 contracts. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830766642 / 0830766642 | 2013 |

**EXHIBIT C-1**                    **Page 117**

| | | | | | |
|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | God Gave | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 | November 6, 2014 contract supersedes July 21, 2009 and April 23, 2012 contracts. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830766758 / 0830766758 | 2014 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God Helps Me Do Good Things | Marc and Judy Roth | VACATION BIBLE SCHOOL 2009 SONROCK KIDS' CAMP and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preschool Music CD #2 | God Helps Me Do Good Things | Marc and Judy Roth | VACATION BIBLE SCHOOL 2009 SONROCK KIDS' CAMP and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135016014 | 2010 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | God Is So Strong | Marc and Judy Roth | KidsTime Treasure Seekers and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135008378 | 2004 |

**EXHIBIT C-1**                                                                        **Page 118**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 2 - OOS permanently | God is With Me | Marc and Judy Roth | | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | God Loved Us | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | God Loved Us | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | God Loves Every Kid | Neva Hickerson Felino | Elem 1-2 / Kids on the Rock 1994 | 1993 GL Letter to Neva Hickerson (Felino) regarding formal notification of payment requision on her behalf for3  Song titles including "God Made the World". States shared rights without permission. GL paid $100. | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God Made | traditional | BB EXPLORING GOD CD @OOS | Public Domain song | 607135005254 | 2001 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God Made the World | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently and Preschool Music CD #2, VBS 2000 and 2015 and BB EXPLORING GOD CD @OOS | May 4, 1999: Shared rights without permission. GL paid for original use, and $400 for re-use. | 607135005254 | 2001 |

**EXHIBIT C-1**                                                                                                    **Page 119**

| | | | | | |
|---|---|---|---|---|---|
| Preschool Music CD #2 | God Made the World | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently and Preschool Music CD #2, VBS 2000 and 2015 and BB EXPLORING GOD CD @OOS | May 4, 1999: Shared rights without permission. GL paid for original use, and $400 for re-use. | 607135016014 | 2010 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | God Showed His Love | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God So Loved | Mary Gross Davis | VBS 1998, 1999, 2006 and Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | God So Loved | Mary Gross Davis | VBS 1998, 1999, 2006 and Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | God Watches Out | Marc and Judy Roth | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |

**EXHIBIT C-1**    **Page 120**

| | | | | | |
|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 2 - OOS permanently | God With You | Marc and Judy Roth | | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preschool Music CD #2 | God with You | Mary Gross Davis | VACATION BIBLE SCHOOL 2012 SonRise National Park | Total rewrite of Roth creation of "God With You". Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | God's Amazing Power | Michael Greenberg | God's Big Picture KidsTime | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God's Care | Mary Gross Davis | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | God's Love | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God's Son | Marc and Judy Roth | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |

**EXHIBIT C-1**                                                                 **Page 121**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Fall B | God's Top 10 | Gary Pailer | Elem / Get Going Worhip CD - Fall B, Elem 3-4 / iExplore CD #2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and KidsTime Wrangler Roundup (13-week course) and God's Ten Best Music CD 607135007357 OOS. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 9780830762828 / 0830762825 | 2012 |

**EXHIBIT C-1**                    **Page 122**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #2 - OOS permanently | God's Top 10 | Gary Pailer | Elem / Get Going Worhip CD - Fall B, Elem 3-4 / iExplore CD #2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and KidsTime Wrangler Roundup (13-week course) and God's Ten Best Music CD 607135007357 OOS. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135014515 | 2008 |

**EXHIBIT C-1**                    **Page 123**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | God's Top 10 | Gary Pailer | Elem / Get Going Worhip CD - Fall B, Elem 3-4 / iExplore CD #2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and KidsTime Wrangler Roundup (13-week course) and God's Ten Best Music CD 607135007357 OOS. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135002925 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | God's Own People | Words: Margaret Self, Lynnette Pennings, Mary Gross (Davis). Music: Jeanne P. Lawler. | Elem 1-2 / Kids on the Rock - OOS permanently | At the time in 1993, all were employees and this was created on worktime for the "Kids on the Rock" product. | 607135008378 | 2004 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | God's Unfailing Love | Gary Pailer | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Good News | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |

**EXHIBIT C-1**                                                                 **Page 124**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 2 - OOS permanently | Good to Me | Mary Gross Davis | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | Good to Me | Mary Gross Davis | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Preschool Music CD #2 | Good-Bye for Now | Gary Pailer | | No contract on record. | 607135016014 | 2010 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Gotta Give It Up! | Mary Gross Davis | KidsTime Agents in Action | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |

**EXHIBIT C-1**                    **Page 125**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Great Love Forever | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | He Looked | Mary Gross Davis | God's Big Picture KidsTime AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | He Who Promised | Wes Gorospe | | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |

**EXHIBIT C-1**                                      **Page 126**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #1 - OOS permanently | He's Alive Again! | Dan McGowan | KidsTime Treasure Seekers and VACATION BIBLE SCHOOL 1998 | Oct. 23, 1997: Shared rights without permission. GL paid $350 for original use and re-use is $350. | 607135014485 | 2007 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Hear the Word | Mary Gross Davis | VACATION BIBLE SCHOOL 2007 SONFORCE KIDS and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time.  Lyrics Neva Felino, Music Mary Gross Davis. Neva Felino - July 5, 2000 contract is: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Hear the Word | Mary Gross Davis | VACATION BIBLE SCHOOL 2007 SONFORCE KIDS and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time.  Lyrics Neva Felino, Music Mary Gross Davis. Neva Felino - July 5, 2000 contract is: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Preteen 5-6 / SonicEdge #2 | Hear, O Israel • Matthew 12:28b 31 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 and Preteen 5-6 / The Bible in Your Brain #2, 1998 and KidsTime God's Kids Grow | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |

EXHIBIT C-1                                                          Page 127

| | | | | | | |
|---|---|---|---|---|---|---|
| Preteen 5-6 / The Bible in Your Brain #2 | Hear, O Israel • Matthew 12:28b 31 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 and Preteen 5-6 / The Bible in Your Brain #2, 1998 and KidsTime God's Kids Grow | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Help Me Be Kind | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Helpin' Out | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Heroes | Mary Gross Davis | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Hidden Your Word | Bryan Butler | | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135006893 | 2003 |
| Elem / Get Going Worhip CD - Summer B | Hope in the Lord | Mary Davis, arranged by | | Public Domain song | 9780830763566 / 0830763562 | 2013 |
| Elem / Get Going Worhip CD - Winter B | Hope in the Lord | traditional | | Public Domain song | 9780830763085 / 0830763082 | 2012 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | How Good It Is | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | How Good It Is | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |

**EXHIBIT C-1**                    **Page 128**

| | | | | | |
|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | How Great! | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | I Am | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Elem / Get Going Worhip CD - Year C | I Am the Resurrection | Jamie Owens Collins | VACATION BIBLE SCHOOL 2013 SonWest Roundup | April 23, 2012 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Spring A | I Am the Way | Jamie Owens Collins | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and KidsTime Big Wave Discovery (13 week course). | January 28, 2010 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830761159 / 0830761152 | 2012 |

**EXHIBIT C-1**

Page 129

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #2 - OOS permanently | I Believe in Ever After | Jamie Owens Collins | VACATION BIBLE SCHOOL 2008 SonWorld Adventure Park and KidsTime Passport to Adventure | March 15, 2007 contract with Fairhill Music, Inc.  Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 607135014515 | 2008 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | I Call on You | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | I Can Talk to God | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | I Can Talk to God | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | I Explore! | Jamie Owens Collins | | January 5, 2007 contract with Fairhill Music. Music Publisher (songwriter) retains copyright.  Original use $1200 and re-use $600. | 607135014485 | 2007 |

EXHIBIT C-1                                                                Page 130

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Spring A | I Have Hidden Your Word | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 and KidsTime Big Wave Discovery (13 week course). | July 21, 2009 contract with Fairhill Music. Music Publisher retains 100% ownership. Original usage was $1200 and re-use is $600. | 9780830761159 / 0830761152 | 2012 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | I Know the King | Marc and Judy Roth | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | I Love the Lord | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | I Want to Follow Jesus | Stephen Boschetti | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and God's Big Picture KidsTime and God's Ten Best Music CD 607135007357 OOS | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | I Will Be Glad | Marc and Judy Roth | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Elem / Get Going Worhip CD - Year D | I Will Praise You | Caleb Price | | July 2, 2014: Songwriter retains rights. Original usage $1800, Reuse $600. Digital download royalty. | 9780830766758 / 0830766758 | 2014 |

**EXHIBIT C-1**                    **Page 131**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 1 - OOS permanently | I Will Sing | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | I Will Sing | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem / Get Going Worhip CD - Fall B | I Will Trust in You | Jamie Owens Collins | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | January 28, 2010 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830762828 / 0830762825 | 2012 |
| Elem / Get Going Worhip CD - Spring B | I Will Trust in You | Jamie Owens Collins | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | January 28, 2010 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830763320 / 0830763325 | 2013 |
| Elem / Get Going Worhip CD - Summer A | I Will Trust in You | Jamie Owens Collins | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | January 28, 2010 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830761210 / 0830761217 | 2012 |

**EXHIBIT C-1**                                    **Page 132**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Fall A | I Worship You | Gary Pailer | Elem / Get Going Worhip CD - Fall A and Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and KidsTime Summit Seekers (13-week course) and KidsTime TruthLab Investigations (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 9780830759323 / 0830759328 | 2011 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | I Worship You, Lord | Gary Pailer | Elem / Get Going Worhip CD - Fall A and Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and KidsTime Summit Seekers (13-week course) and KidsTime TruthLab Investigations (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem / Get Going Worhip CD - Spring B | I'm Keepin' My Eyes on Jesus | Jamie Owens Collins | VACATION BIBLE SCHOOL 2009 SonRock Kids' Camp and KidsTime Rock Solid Followers (13 week course). | March 26, 2008 Contract with Fairhill Music, Inc. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763320 / 0830763325 | 2013 |

**EXHIBIT C-1**                    **Page 133**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #2 - OOS permanently | I'm Not Better Than You | Marc and Judy Roth | VACATION BIBLE SCHOOL 2002 SONCANYON RIVER ADVENTURE | May 4, 2001: Shared rights without permission. GL paid $500 for original use, and $400 for re-use. | 607135014515 | 2008 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | If He Didn't | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright can GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preteen 5-6 / SonicEdge #2 | Imitators of God • Ephesians 4:29—5:1 | Mary Gross Davis | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Imitators of God • Ephesians 4:29—5:1 | Mary Gross Davis | Preteen 5-6 / SonicEdge #2, 2006 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | In a Very Big Way | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |

**EXHIBIT C-1**                              **Page 134**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool Music CD #1 | In a Very Big Way | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Preteen 5-6 / SonicEdge #1 | In All These Things *Romans 8:35,37-39* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | In All These Things *Romans 8:35,37-39* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |
| Preschool Music CD #1 | In and Out Again | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |

**EXHIBIT C-1**                                                                                                                **Page 135**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preteen 5-6 / SonicEdge #1 | Incomparable Riches *Ephesians 2:6-10* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Incomparable Riches *Ephesians 2:6-10* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |
| Elem / Get Going Worhip CD - Winter A | It is Written | Jamie Owens Collins | Elem / Get Going Worhip CD - Winter A, Year C, Year D and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | November 6, 2014 supersedes May 19, 2011 VBS contract. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830761067 / 0830761063 | 2011 |

**EXHIBIT C-1**                                                                                                    **Page 136**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year C | It is Written | Jamie Owens Collins | Elem / Get Going Worhip CD - Winter A, Year C, Year D and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | November 6, 2014 supersedes May 19, 2011 VBS contract. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Year D | It is Written | Jamie Owens Collins | Elem / Get Going Worhip CD - Winter A, Year C, Year D and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | November 6, 2014 supersedes May 19, 2011 VBS contract. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830766758 / 0830766758 | 2014 |

**EXHIBIT C-1**                                                                                         **Page 137**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer A | J-E-S-U-S! | | Gary Pailer | Elem / Get Going Worhip CD - Summer A, Winter A, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and **KidsTime TruthLab Investigations (13-week course).** | Jan. 29, 2010: Gary is the owner, GL paid original usage fee of 1200, and $600 reuse. | 9780830761210 / 0830761217 | 2012 |
| Elem / Get Going Worhip CD - Winter A | J-E-S-U-S! | | Gary Pailer | Elem / Get Going Worhip CD - Summer A, Winter A, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and **KidsTime TruthLab Investigations (13-week course).** | Jan. 29, 2010: Gary is the owner, GL paid original usage fee of 1200, and $600 reuse. | 9780830761067 / 0830761063 | 2011 |
| Elem / Get Going Worhip CD - Year D | J-E-S-U-S! | | Gary Pailer | Elem / Get Going Worhip CD - Summer A, Winter A, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and **KidsTime TruthLab Investigations (13-week course).** | June 23, 2014: This Re-use contract is active since this date: Gary is the owner, GL paid original usage fee of 1200, and $600 reuse. There is a Digital download royalty. | 9780830766758 / 0830766758 | 2014 |

**EXHIBIT C-1**                                                                                                    **Page 138**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Jesus | Gary Pailer | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and BB EXPLORING GOD CD @OOS | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Jesus | Gary Pailer | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and BB EXPLORING GOD CD @OOS | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135005254 | 2001 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Jesus Is Alive! | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Jesus Is Alive! | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Jesus Is Alive! | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Jesus Is Born | Steve Luttrell | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. GL made a one-time fee | 607135006893 | 2003 |
| Preschool Music CD #2 | Jesus Loves Me | Mary Gross Davis | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Public Domain song | 607135016014 | 2010 |

**EXHIBIT C-1**                                                                                    **Page 139**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 2 - OOS permanently | Jesus Loves You and Me | Marc and Judy Roth | VACATION BIBLE SCHOOL 2008 SONWORLD ADVENTURE PARK and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preschool Music CD #2 | Jesus Loves You and Me | Marc and Judy Roth | VACATION BIBLE SCHOOL 2008 SONWORLD ADVENTURE PARK and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135016014 | 2010 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Jesus' Love | Marc and Judy Roth | KidsTime Journey with Jesus (13 week course) | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem / Get Going Worhip CD - Year D | Jump, Shout! | Gary Pailer | | Sept. 28, 2009: Gary is the owner, GL paid original usage fee of $333.333, and $167 reuse. | 9780830766758 / 0830766758 | 2014 |
| Preschool Music CD #2 | Jump, Shout! | Gary Pailer | | Sept. 28, 2009: Gary is the owner, GL paid original usage fee of $333.333, and $167 reuse. | 607135016014 | 2010 |
| Elem / Get Going Worhip CD - Year D | Just Ask Him | Gary Pailer | Elem / Get Going Worhip CD - Year D and KidsTime God's Kids Grow | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 9780830766758 / 0830766758 | 2014 |

**EXHIBIT C-1**                                                      **Page 140**

| | | | | | |
|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Kind to Everyone | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Preschool Music CD #1 | Kind to Everyone | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Kind, Kind, Kind | Wes Gorospe | | March 17, 2003: On this contract, "Be Kind" became "Kind, Kind, Kind" Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Less is More | Gary Pailer | | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135002925 | 1998 |
| Preteen 5-6 / SonicEdge #2 | Let Love Never Leave You • Prov. 3:3-6 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Let Love Never Leave You • Prov. 3:3-6 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |

**EXHIBIT C-1**                                                                                    **Page 141**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 1 - OOS permanently | Let Us Love | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Let Us Love | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem / Get Going Worhip CD - Fall A | Let's Sing God's Praise | Jamie Owens Collins | | March 11, 2008 contract with Fairhill Music, Inc. Music Publisher retains all rights. Original fee was $1200 and re-use fee is $600 | 9780830759323 / 0830759328 | 2011 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Let's Sing God's Praise | Jamie Owens Collins | | March 11, 2008 contract with Fairhill Music, Inc. Music Publisher reatins all rights. Original fee was $1200 and re-use fee is $600 | 607135014515 | 2008 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Like Father, Like Son | Cathy Spurr and Debbie McNeil | | May 4, 1999: Unsigned by Songwriters. Shared rights without permission. GL paid $400 for original use and re-use is $400. | 607135014515 | 2008 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Listen to Advice | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids | February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC. Music Publisher (songwriter) retains copyright.  Original use $600 and re-use $600. | 607135014485 | 2007 |

**EXHIBIT C-1**                                                                 **Page 142**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year C | Look Up to Jesus | Erick Shouse and Joey Walker | Elem / Get Going Worhip CD - Year C, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and KidsTime TruthLab Investigations (13-week course). | Jan. 29, 2010: Eric is not on the Contract. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Year D | Look Up to Jesus | Erick Shouse and Joey Walker | Elem / Get Going Worhip CD - Year C, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and KidsTime TruthLab Investigations (13-week course). | Jan. 29, 2010: Eric is not on the Contract. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766758 / 0830766758 | 2014 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Looking Around | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |

**EXHIBIT C-1**                                                                                    **Page 143**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #1 - OOS permanently | Love and Power | Gary Pailer | God's Big Picture KidsTime AND Sunday School Tuned In - Network 34 / OOS permanently, AND Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime Passport to Adventure and KidsTime Summit Seekers. | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135014485 | 2007 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Love and Power | Gary Pailer | God's Big Picture KidsTime AND Sunday School Tuned In - Network 34 / OOS permanently, AND Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime Passport to Adventure and KidsTime Summit Seekers. | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Love Each Other | Gary Pailer | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |

**EXHIBIT C-1**                    **Page 144**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 1 - OOS permanently | Love Is | Neva and Anthony Felino | VACATION BIBLE SCHOOL 2006 SONTREASURE ISLAND | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Love Is | Neva and Anthony Felino | VACATION BIBLE SCHOOL 2006 SONTREASURE ISLAND | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Preteen 5-6 / SonicEdge #1 | Love Must Be—*Romans 12:9-14,21* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Love Must Be—*Romans 12:9-14,21* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |
| Preteen 5-6 / SonicEdge #1 | Love Never Fails *1 Corinthians 13:4-8a* | Darla Plice | Preteen 5-6 / The Bible in Your Brain #1, 1997 andKidsTime Parable Quest (13-week course). | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Love Never Fails *1 Corinthians 13:4-8a* | Darla Plice | Preteen 5-6 / SonicEdge #1, 2005 and KidsTime Parable Quest (13-week course). | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135000433 | 1997 |

**EXHIBIT C-1**

| | | | | | |
|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer A | Love the Lord | Mary Gross Davis and Janis Halverson | Elem / Get Going Worhip CD - Winter A, Summer A, Year D, and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13-week course). | Mary Gross Davis and Janis Haverson wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830761210 / 0830761217 | 2012 |
| Elem / Get Going Worhip CD - Winter A | Love the Lord | Mary Gross Davis | Elem / Get Going Worhip CD - Winter A, Summer A, Year D, and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13-week course). | Mary Gross Davis and Janis Haverson wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830761067 / 0830761063 | 2011 |

**EXHIBIT C-1**                                        **Page 146**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | Love the Lord | Mary Gross Davis and Janis Halverson | Elem / Get Going Worhip CD - Winter A, Summer A, Year D, and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13-week course). | Mary Gross Davis and Janis Haverson wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830766758 / 0830766758 | 2014 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Love the Lord | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Love, Love, Love | Neva and Anthony Felino | | No contract on record. | 607135006893 | 2003 |
| Elem / Get Going Worhip CD - Spring B | Merciful Jesus | Joey Walker | | Jan. 29, 2010: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763320 / 0830763325 | 2013 |
| Elem / Get Going Worhip CD - Winter B | Merciful Jesus | Joey Walker | | Jan. 29, 2010: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763085 / 0830763082 | 2012 |
| Elem / Get Going Worhip CD - Year C | Merciful Jesus | Joey Walker | | Jan. 29, 2010: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |

**EXHIBIT C-1**                    **Page 147**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year C | Mission of Love | Cathy Spurr | | Songwriter retains rights. Each time Publisher uses, will pay $600 | 9780830766642 / 0830766642 | 2013 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Mission of Love | Cathy Spurr | VACATION BIBLE SCHOOL 2007 | Feb. 24, 2006: Songwriter retains rights. Each time Publisher uses, will pay $600 | 607135014485 | 2007 |
| Preteen 5-6 / SonicEdge #1 | Moth and Rust—*Matthew 6:19-21,24* | Marc and Judy Roth | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Moth and Rust—*Matthew 6:19-21,24* | Marc and Judy Roth | Preteen 5-6 / SonicEdge #1, 2005 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135000433 | 1997 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | My Family | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Elem / Get Going Worhip CD - Fall B | My God Will Meet All Your Needs | Jamie Owens Collins | Elem / Get Going Worhip CD - Fall B, Winter B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830762828 / 0830762825 | 2012 |

**EXHIBIT C-1**                                    **Page 148**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Winter B | My God Will Meet All Your Needs | Jamie Owens Collins | Elem / Get Going Worhip CD - Fall B, Winter B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830763085 / 0830763082 | 2012 |
| Elem / Get Going Worhip CD - Year C | My God Will Meet All Your Needs | Jamie Owens Collins | Elem / Get Going Worhip CD - Fall B, Winter B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830766642 / 0830766642 | 2013 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | My Helper | Mary Gross Davis | Preschool Music CD #2 and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | My Helper | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Preteen 5-6 / SonicEdge #2 | My Shepherd • Psalm 23 | Mary Gross Davis & Lynnette Pennings | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |

EXHIBIT C-1                                    Page 149

| | | | | | | |
|---|---|---|---|---|---|---|
| Preteen 5-6 / The Bible in Your Brain #2 | My Shepherd • Psalm 23 | Mary Gross Davis & Lynnette Pennings | Preteen 5-6 / SonicEdge #2, 2006 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | My True Friend | Marc and Judy Roth | KidsTime Journey with Jesus (13 week course) | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | No Matter! | Marc and Judy Roth | | No contract on record. | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Obey the Lord | Marc and Judy Roth | | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Elem / Get Going Worhip CD - Winter A | One and Only God | Joey Walker | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | Jan. 29, 2010: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830761067 / 0830761063 | 2011 |
| Preteen 5-6 / SonicEdge #1 | One and Only—John 1:1-5,14 | Marc and Judy Roth | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | One and Only—John 1:1-5,14 | Marc and Judy Roth | Preteen 5-6 / SonicEdge #1, 2005 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135000433 | 1997 |

EXHIBIT C-1                                                    Page 150

| | | | | | |
|---|---|---|---|---|---|
| Preteen 5-6 / SonicEdge #1 | One Body—*Ephesians 4:1b-6* | Darla Plice | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | One Body—*Ephesians 4:1b-6* | Darla Plice | Preteen 5-6 / SonicEdge #1, 2005 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135000433 | 1997 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | One Thing | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem / Get Going Worhip CD - Fall B | One True God | Joey Walker | | April 25, 2012: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830762828 / 0830762825 | 2012 |
| Elem / Get Going Worhip CD - Summer B | One True God | Joey Walker | | April 25, 2012: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830763566 / 0830763562 | 2013 |
| Elem / Get Going Worhip CD - Year C | One True God | Joey Walker | | April 25, 2012: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |

**EXHIBIT C-1**                                    **Page 151**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Fall A | Only One | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 9780830759323 / 0830759328 | 2011 |
| Elem / Get Going Worhip CD - Summer A | Only One | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 9780830761210 / 0830761217 | 2012 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Only One (The) | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135014515 | 2008 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Peaceful People | Words: Mary Davis, Music: Marc & Judy Roth | God's Ten Best Music CD 607135007357 OOS | No contract on record. | 607135002925 | 1998 |

**EXHIBIT C-1**                                    **Page 152**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #1 - OOS permanently | People of Courage | Marc and Judy Roth | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and KidsTime Big Wave Discovery (13 week course). | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135014485 | 2007 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | People of Courage | Marc and Judy Roth | Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime Big Wave Discovery (13 week course). | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preschool Music CD #2 | Pointing Song | traditional | | Public Domain song | 607135016014 | 2010 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Possible! | Wes Gorospe | | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Praise the Lord | Mary Gross Davis | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Elem / Get Going Worhip CD - Spring A | Pray! | Mary Gross Davis | Elem / Get Going Worhip CD - Spring A, Summer A, Year D, and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13 week course). | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830761159 / 0830761152 | 2012 |

**EXHIBIT C-1**                    **Page 153**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer A | Pray! | | Mary Gross Davis | Elem / Get Going Worhip CD - Spring A, Summer A, Year D, and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13 week course). | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830761210 / 0830761217 | 2012 |
| Elem / Get Going Worhip CD - Year D | Pray! | | Mary Gross Davis | Elem / Get Going Worhip CD - Spring A, Summer A, Year D, and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13 week course). | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830766758 / 0830766758 | 2014 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Promises | | Marc and Judy Roth | God's Big Picture - KidsTime AND KidsTime Treasure Seekers and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135008378 | 2004 |

**EXHIBIT C-1**                    **Page 154**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 100:1-5 (on contract as "Psalm 110:1-5" | Darla Plice | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 103:1-5 | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 119:10-12 | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 119:33-35 | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, KidsTime Journey with Jesus (13 week course) and God's People Celebrate - KidsTime and God's Ten Best Music CD 607135007357 OOS | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 130:7,8 | Mary Gross Davis | KidsTime Journey with Jesus (13 week course) | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |

**EXHIBIT C-1**                    **Page 155**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 16:7-9 | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 18:1-3 | Mary Gross Davis | KidsTime Rock Solid Followers (13-week course) as "I Love You, O Lord". | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 27:1,14 | Darla Plice | God's People Celebrate - KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 32:12-14 | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 32:7,11 | Darla Plice | KidsTime Summit Seekers (13-week course) - song is titled, "Your Are My Hiding Place" and KidsTime Wrangler Roundup (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |

**EXHIBIT C-1**                                                                 **Page 156**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 34:12-14 | Mary Gross Davis | KidsTime Agents in Action | Mary Gross Davis was an employee and she recalls: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 46:1-3 | Darla Plice | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 5:11,12 | Darla Plice | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 56:3,4 | Mary Gross Davis | KidsTime Wrangler Roundup (13-week course) AND God's People Celebrate - KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 58:9,10 (on cd as 57:9,10) | Mary Gross Davis | KidsTime Wrangler Roundup (13-week course) | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 77:12-14 | Darla Plice | God's People Celebrate - KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |

**EXHIBIT C-1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 86:5-7 | Mary Gross Davis | God's Big Picture KidsTime AND Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 86:8-10 | Mary Gross Davis | God's Big Picture KidsTime AND Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 9:1,2,10 | Darla Plice | God's Big Picture KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preteen 5-6 / SonicEdge #1 | Salt—*Matthew 5:13-16* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Salt—*Matthew 5:13-16* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |

**EXHIBIT C-1**                                                                 **Page 158**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | Silent Night | traditional, Adapted by Caleb Price | | Songwriter retains rights. Original usage $1800, Reuse $600. Digital download royalty. | 9780830766758 / 0830766758 | 2014 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Sing Praises | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Sing Praises | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Smart Choices | Gary Pailer | KidsTime Agents in Action | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Sometimes! | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Spread His Love | Jamie Owens Collins | VACATION BIBLE SCHOOL 2003 SonHarvest County Fair | No SIGNED contract on record. March 8, 2002 contract on server, made a copy for file: physical and electronic. | 607135014485 | 2007 |

**EXHIBIT C-1**                                                    **Page 159**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer B | Stronger Than Anything | Joey Nicholson | Elem / Get Going Worhip CD - Summer B, Year C and VACATION BIBLE SCHOOL 2013 and KidsTime Wrangler Roundup (13-week course). | April 23, 2012: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763566 / 0830763562 | 2013 |
| Elem / Get Going Worhip CD - Year C | Stronger Than Anything | Joey Nicholson | Elem / Get Going Worhip CD - Summer B, Year C and VACATION BIBLE SCHOOL 2013 and KidsTime Wrangler Roundup (13-week course). | April 23, 2012: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Preteen 5-6 / SonicEdge #1 | Take Refuge—Psalm 57:1-3,10 | Michael McCurtis | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 10, 1997: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Take Refuge—Psalm 57:1-3,10 | Michael McCurtis | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 10, 1997: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135000433 | 1997 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Team Work | Cathy Spurr and Debbie McNeil | VACATION BIBLE SCHOOL 2004 and KidsTime Big Wave Discovery (13 week course). | No SIGNED contract on record. March 17, 2003 contract on server, made a copy for file: physical and electronic. | 607135014515 | 2008 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Thanks Be to God | Rob Evans | VACATION BIBLE SCHOOL 2004 | March 17, 2003: Songwriter gives Publisher rights to re-use etc. without Songwriter's permission AND visa versa. One-time fee. | 607135014515 | 2008 |

**EXHIBIT C-1**

**Page 160**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | That's What I'm Gonna Do | Mary Gross Davis | KidsTime Agents in Action and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | The Angels Sing | Mary Gross Davis and Debbie Barber | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | The B-I-B-L-E | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |

**EXHIBIT C-1**                                                                 **Page 161**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | The Get Along Song | Tim Parker | | May 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | The Gift | Mary Gross Davis | KidsTime Journey with Jesus (13 week course) | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | The Lord Is God | Jamie Owens Collins | VACATION BIBLE SCHOOL 2004 SonGames | No contract on record. | 607135014485 | 2007 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | The Lord Is Good | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |

**EXHIBIT C-1**

**Page 162**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | The Only One | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently and God's Ten Best Music CD OOS 60713507357 | Nov. 9, 1993: Shared rights with permission. GL made a one-time fee, copyright to GL. | 607135002925 | 1998 |
| Elem / Get Going Worhip CD - Winter A | The Savior of the World | Debbie McNeil | VBS 1998, 2006 and 2014. Elem / Get Going Worhip CD - Winter A and Year C | No contract on record. | 9780830761067 / 0830761063 | 2011 |
| Elem / Get Going Worhip CD - Year C | The Savior of the World | Debbie McNeil | VBS 1998, 2006 and 2014. Elem / Get Going Worhip CD - Winter A and Year C | No contract on record. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Year C | The Way We Love | Joey Walker | VACATION BIBLE SCHOOL 2013 SonWest RoundUp and KidsTime Wrangler Roundup (13-week course). | April 23, 2012: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Preschool Music CD #1 | The Wiggle Song | traditional | BB EXPLORING GOD CD @OOS | Public Domain song | 607135015611 | 2009 |

**EXHIBIT C-1**                                                                 **Page 163**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Spring B | This is How We Know | Jamie Owens Collins | VACATION BIBLE SCHOOL 2012 SonRise National Park | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830763320 / 0830763325 | 2013 |
| Elem / Get Going Worhip CD - Summer B | This is How We Know | Jamie Owens Collins | VACATION BIBLE SCHOOL 2012 SonRise National Park | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830763566 / 0830763562 | 2013 |
| Preteen 5-6 / SonicEdge #2 | To Us a Child • Isaiah 9:6-7 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | To Us a Child • Isaiah 9:6-7 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Town by Town | Marc and Judy Roth | KidsTime Journey with Jesus (13 week course) | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Train Me Up | Cathy Spurr | VACATION BIBLE SCHOOL 2007 and KidsTime Agents in Action | Feb. 24, 2006: Songwriter retains rights. Each time Publisher uses, will pay $600 | 607135014515 | 2008 |

**EXHIBIT C-1**                              **Page 164**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Spring A | Trust Anytime | Gary Pailer | | May 11, 2011: On Contract as "Look Up", Gary is the owner, GL paid original usage fee of $1200, and $600 reuse. | 9780830761159 / 0830761152 | 2012 |
| Elem / Get Going Worhip CD - Year D | Trust Anytime | Gary Pailer | | June 23, 2014: This Re-use contract is active since this date: Gary is the owner, GL paid original usage fee of 1200, and $600 reuse. There is a Digital download royalty. SUPERSEDES: On Contract as "Look Up", Gary is the owner, GL paid original usage fee of $1200, and $600 reuse. | 9780830766758 / 0830766758 | 2014 |

**EXHIBIT C-1**                                    **Page 165**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Trust in the Lord | Gary Pailer | Elem 1-2 / PrimeTime vol. 2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, VACATION BIBLE SCHOOL 2002 SONCANYON RIVER ADVENTURE and 13-week courses: KidsTime Passport to Adventure and KidsTime Summit Seekers and KidsTime TruthLab Investigations. | May 4, 2001: Supersedes for this 2004 product but the clauses state basically the same thing. The original contract is Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135008378 | 2004 |

**EXHIBIT C-1**                                    **Page 166**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Trust in the Lord | Gary Pailer | Elem 1-2 / PrimeTime vol. 2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, VACATION BIBLE SCHOOL 2002 SONCANYON RIVER ADVENTURE and 13-week courses: KidsTime Passport to Adventure and KidsTime Summit Seekers and KidsTime TruthLab Investigations. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Walk Like You | Gary Pailer | God's Ten Best Music CD OOS 607135007357 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Preschool Music CD #1 | Wave Good-Bye | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | We Can Tell About Jesus | Marc and Judy Roth | | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |

**EXHIBIT C-1**    **Page 167**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Sept. 28, 2009: Gary is the owner, GL paid original usage fee of $333.333, and $167 reuse. | | |
| Preschool Music CD #2 | Welcome, Hello! | Gary Pailer | | | 607135016014 | 2010 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | What Are You Gonna Do? | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | What Are You Gonna Do? | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | What Does Jesus Teach | Marc and Judy Roth | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preteen 5-6 / SonicEdge #2 | What Love Is • 1 John 3:16-18 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Sept. 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | What Love Is • 1 John 3:16-18 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Sept. 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Whatever You Do | Wes Gorospe | KidsTime Passport to Adventure (13 week course) | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |

**EXHIBIT C-1**                                                  **Page 168**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Who Is Like You, Lord? | Marc and Judy Roth | God's Big Picture KidsTime AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Who Needs Help? | Neva and Anthony Felino | VACATION BIBLE SCHOOL 2004 SONGAMES | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Why in the World Are We Here? | Marc and Judy Roth | VACATION BIBLE SCHOOL 2000 and KidsTime Big Wave Discovery (13 week course). | May 4, 1999: Shared rights without permission. GL paid for original use, and $400 for re-use. | 607135014515 | 2008 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Wise Up | Jamie Owens Collins | VACATION BIBLE SCHOOL 2002 SONCANYON RIVER ADVENTURE and KidsTime Rock Solid Followers (13 week course) and KidsTime Parable Quest (13 week course). | Dan Collin, Fairhill Music, submitted a replacement contract - May 4, 2001 Contract with Fairhill Music, Inc. $500 for use of one-year. Re-use will require a separate agreement. | 607135014485 | 2007 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Wise! | Gary Pailer | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |

**EXHIBIT C-1**                                                                 **Page 169**

| Preschool / Shake It Up Vol. 1 - OOS permanently | With Love | Mary Gross Davis | VACATION BIBLE SCHOOL 2007 SONFORCE KIDS | wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005209 | 2001 |
|---|---|---|---|---|---|---|
| Preteen 5-6 / SonicEdge #2 | With You Always • Matthew 28:18-20 | Mary Gross Davis & Lynnette Pennings | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | With You Always • Matthew 28:18-20 | Mary Gross Davis & Lynnette Pennings | Preteen 5-6 / SonicEdge #2, 2006 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | You Can Do It | Jon Crocker | God's Ten Best Music CD OOS 607135007357 | Oct. 25, 1993: On contract as "Help Each Other". Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Preteen 5-6 / SonicEdge #2 | You Know Me • Psalm 139:1-3,13-16 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | You Know Me • Psalm 139:1-3,13-16 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |

**EXHIBIT C-1**                    **Page 170**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Spring B | You Will Be Saved | Dan McGowan | VACATION BIBLE SCHOOL 2009 | March 26, 2008: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763320 / 0830763325 | 2013 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | You, O Lord | Gary Pailer | KidsTime Treasure Seekers | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Preteen 5-6 / SonicEdge #1 | Your God—*Psalm 146:7b-10* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Your God—*Psalm 146:7b-10* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |

**EXHIBIT C-1**                                                                 **Page 171**

# EXHIBIT C-2

| Gospel Light | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Item Listing** | **as of 9/18/15** | | | | |
| **8/3/2015** | | | | | |
| | | | | | |
| | | | | | |
| Item Number | Description | List Price | Category | Author | AS400 NOTES |
| 0830725822 | 52 Celebrate and Worship Kids Sermons and Object Talks | 19.99 | SPMR | Gospel Light | |
| 0830718052 | 5th & 6th Grade Smart Pages | 19.99 | SPMR | Wes Haystead & Tom Prinz | Archived |
| 0830742719 | Amazing Journey Acting God's Word | 14.99 | SPMR | Gospel Light | |
| 607135011668 | Amazing Journey Acting God's Word CD | 19.99 | SPMR | Gospel Light | |
| 0830741127 | Amazing Journey Basic Unit | 299.99 | SPMR | Gospel Light | Archived |
| 607135011651 | Amazing Journey Bible Connection DVD | 29.99 | SPMR | Gospel Light | |
| 0830741216 | Amazing Journey Bible in Your Brain | 19.99 | SPMR | Gospel Light | |
| 0830741143 | Amazing Journey Deluxe Combo | 649.99 | SPMR | Gospel Light | Archived |
| 0830741941 | Amazing Journey God Encounter CD-ROM | 29.99 | SPMR | Gospel Light | |
| 0830741224 | Amazing Journey God Encounters Book (Set of Three) | 129.99 | SPMR | Gospel Light | |
| 607135011637 | Amazing Journey Praise  Enhanced Music CD | 39.99 | SPMR | Gospel Light | |
| 607135011644 | Amazing Journey Praise Experience DVD | 29.99 | SPMR | Gospel Light | |
| 0830741135 | Amazing Journey Super Combo | 399.99 | SPMR | Gospel Light | Archived |
| 0830741607 | Amazing Journey Take Home Challenge CD-Rom | 32.99 | SPMR | Gospel Light | |
| 607135011583 | Amazing Journey Transparency Folder | 99.99 | SPMR | Gospel Light | Archived |
| 0830741151 | Amazing Journey Ultimate Combo | 899.99 | SPMR | Gospel Light | Archived |
| 0830771581 | Baby Beginnings I Love to Sing Music CD | 24.99 | SPMR | | |
| 0830746714 | Baby Beginnings I Love to Wiggle & Giggle! Instant Activities | 14.99 | SPMR | Gospel Light | Archived |
| 0830746749 | Baby Beginnings Nursery Kit | 139.99 | SPMR | Gospel Light | |
| 0830744975 | Baby Beginnings Nursery Posters | 29.99 | SPMR | Gospel Light | |
| 0830744983 | Baby Beginnings Nursery Smart Pages | 39.99 | SPMR | Gospel Light | |

**EXHIBIT C-2**                                            **Page 172**

| | | | | | |
|---|---|---|---|---|---|
| 0830744967 | Baby Beginnings Teacher's Guide with CD-ROM: 0-18 Months | 19.99 | SPMR | Gospel Light | |
| 0830746692 | Baby Beginnings Teacher's Guide with CD-ROM: 18 to 36 months | 19.99 | SPMR | Gospel Light | |
| 0830746706 | Baby Beginnings: I Love to Look! Bible Story Picture Cards | 5.99 | SPMR | Gospel Light | |
| 607135014928 | Baby Beginnings: I Love to Sing! Songs for Babies and Toddlers | 24.99 | SPMR | Gospel Light | Archived |
| 607135007975 | BB EXPLORING GOD CD @OOS | 19.99 | SPMR | | Archived |
| 607135007968 | BB EXPLORING GOD'S CA @OOS | 19.99 | SPMR | | Archived |
| 0830731563 | BB EXPLORING GOD'S PSTR P @OOS | 19.99 | SPMR | | Archived |
| 0830771603 | BB I LOVE TO SING MUSIC DIGITAL | 24.99 | SPMR | | |
| X061000 | BB NURSERY KIT BX SLEEVE | 0.00 | SPMR | | |
| 0830716459 | Being a Leader | 17.99 | SPMR | Jim Burns | |
| 0830718699 | Bible Story Coloring Pages 1 | 19.99 | SPMR | Gospel Light | |
| 0830730958 | Bible Story Coloring Pages 2 | 19.99 | SPMR | Gospel Light | |
| 0830727736 | Bible Story Pictures #1 | 19.99 | SPMR | Gospel Light | Archived |
| 0830728805 | Bible Story Pictures #2 | 19.99 | SPMR | Gospel Light | Archived |
| 0830718850 | Bible Study Messages and Outlines | 19.99 | SPMR | Jim Burns | Archived |
| 2511606720 | Bible Verse Coloring Pages 1 | 19.99 | SPMR | Gospel Light | |
| 0830725857 | Bible Verse Coloring Pages 2 | 19.99 | SPMR | Gospel Light | |
| 0830725733 | Big Book of Bible Crafts | 19.99 | SPMR | Gospel Light | |
| 0830738452 | Big Book of Bible Facts and Fun | 19.99 | SPMR | Gospel Light | |
| 0830718214 | Big Book of Bible Games #1 | 19.99 | SPMR | Gospel Light | |

**EXHIBIT C-2**    **Page 173**

| | | | | | |
|---|---|---|---|---|---|
| 0830730532 | Big Book of Bible Games #2 | 19.99 | SPMR | Gospel Light | |
| 0830744002 | Big Book of Bible Lessons for Crafty Kids | 29.99 | SPMR | Amy B. Pitcher | |
| 0830725423 | Big Book of Bible Puzzles | 19.99 | SPMR | Colleen Kennelly | |
| 0830723463 | Big Book of Bible Skills | 19.99 | SPMR | Gospel Light | |
| 0830719164 | Big Book of Bible Skits | 29.99 | SPMR | Tom Boal | |
| 0830733086 | Big Book of Bible Story Art Activities | 19.99 | SPMR | Gospel Light | |
| 0830730591 | Big Book of Bible Story Fun | 19.99 | SPMR | Gospel Light | |
| 0830743596 | Big Book of Captivating Skits | 29.99 | SPMR | Gospel Light | Archived |
| 0830725865 | Big Book of Christian Growth | 19.99 | SPMR | Gospel Light | |
| 0830738444 | Big Book of God's Amazing Creation | 19.99 | SPMR | Gospel Light | |
| 0830761799 | Big Book of Kindergarten Puzzles | 29.99 | SPMR | Gospel Light | |
| 0830728848 | Big Book of Kindergarten Puzzles #2 | 19.99 | SPMR | Gospel Light | Archived |

**EXHIBIT C-2**                    **Page 174**

| | | | | | |
|---|---|---|---|---|---|
| 0830751041 | Big Book of Read-Aloud Stories #1 | 29.99 | SPMR | Gospel Light | |
| 0830726330 | Big Book of Service Projects | 19.99 | SPMR | Gospel Light | |
| 0830733094 | Big Book of Volunteer Appreciation Ideas | 19.99 | SPMR | Gospel Light | Archived |
| 2511603438 | CANVAS TOTE BAG @OOS | 9.99 | SPMR | | Archived |
| 607135003595 | CHILD MIN NO HIGHER VID @OOS | 19.99 | SPMR | | Archived |
| 607135003632 | CHILDREN MIN VOLUNTEER VID @OOS | 19.99 | SPMR | | Archived |
| 0830720626 | Children's Ministry Clip Art and Calendar Book | 15.99 | SPMR | Gospel Light | Archived |
| 0830730966 | Children's Ministry Smart Pages with CD-ROM | 39.99 | SPMR | Gospel Light | |
| 0830724079 | Christianity: the Basics | 14.99 | SPMR | Kara Powell | Archived |
| 0830723595 | Christmas Crafts and Activites Book | 19.99 | SPMR | Gospel Light | Archived |
| 0830738436 | CHRISTMAS SPC COLOR BK P6 @OOS | 4.99 | SPMR | | Archived |
| 607135003571 | Church Clip Art Mega Pack on CD-ROM | 39.99 | SPMR | Gospel Light | Archived |
| X004200 | COLOR BOOK PRICE STKR | 0.00 | SPMR | | |
| 0830760911 | Dealing with Pressure and Change: Junior High Group Study | 14.99 | SPMR | Kara Powell | |
| 0830762116 | Dealing with Stress and Crisis: High School Group Study | 14.99 | SPMR | Jim Burns | |
| 0830759964 | Depending on Jesus: #1 | 12.99 | SPMR | Gospel Light | |
| 607135013938 | Disciplemakers Knowing Myself Bible Connection DVD | 39.99 | SPMR | Gospel Light | |
| 0830743324 | Disciplemakers Knowing Myself Kit | 179.99 | SPMR | Gospel Light | |

**EXHIBIT C-2**                    **Page 175**

| | | | | | |
|---|---|---|---|---|---|
| 607135013952 | Disciplemakers Living My Purpose Bible Connection DVD | 39.99 | SPMR | Gospel Light | |
| 0830743421 | Disciplemakers Living My Purpose Kit | 179.99 | SPMR | Gospel Light | |
| 0830743375 | Disciplemakers Loving the World Kit | 179.99 | SPMR | Gospel Light | |
| 607135013945 | Disciplemakers Loving the World Kit Bibleand Worship DVD | 39.99 | SPMR | Gospel Light | |
| 607135011026 | Disciplemakers Relating to God Bible and Worship DVD | 39.99 | SPMR | Gospel Light | |
| 0830743197 | Disciplemakers Relating to God Kit | 179.99 | SPMR | Gospel Light | |
| 607135003618 | DISCIPLINE VID @OOS | 19.99 | SPMR | | Archived |
| 0830759913 | Discovering God's Love Kit | 189.99 | SPMR | Gospel Light | |
| 0830751262 | Discovering God's Love Leader's Guide | 79.99 | SPMR | Gospel Light | |
| 607135003601 | DISCOVERY LEARNING VID @OOS | 19.99 | SPMR | | Archived |
| 607135013174 | Doo Dad Puppet  28IN | 79.99 | SPMR | Gospel Light | |
| 607135013228 | Dr. D Seaver Puppet  28IN | 79.99 | SPMR | Gospel Light | |
| 0830729321 | Early Childhood Smart Pages | 19.99 | SPMR | Gospel Light | Archived |
| 0830723447 | Easter Crafts and Activites | 19.99 | SPMR | Gospel Light | |
| 2511602032 | EC TEACHER TRAINING CA @OOS | 4.99 | SPMR | | Archived |
| 0830763694 | Emotions & Dating: Junior High Group Study | 14.99 | SPMR | Kara Powell | |
| 0830732470 | Family Time Bible Storybook | 14.99 | SPMR | Gospel Light | Archived |
| 0830725482 | Feelings and Emotions | 14.99 | SPMR | Kara Eckmann Powell | Archived |
| 0830729216 | FI 11 HOT TOPICS MAN @OOS | 17.99 | SPMR | | Archived |

**EXHIBIT C-2**                    **Page 176**

| | | | | | |
|---|---|---|---|---|---|
| 0830717897 | Finding and Using Your Spiritual Gifts | 17.99 | SPMR | Jim Burns | Archived |
| 0830717625 | Finger Play Activities | 19.99 | SPMR | Gospel Light | Archived |
| 0830724117 | Followers of Jesus | 14.99 | SPMR | Kara Eckmann Powell | Archived |
| 0830756280 | Following Jesus Discipleship Booklet ã Package of 20 | 7.99 | SPMR | Gospel Light | |
| 0830724192 | Friends | 14.99 | SPMR | Kara Eckmann Powell | Archived |
| 0830747907 | Friends and Peer Pressure: Junior High Group Study | 14.99 | SPMR | Kara Powell | |
| 0830725474 | Fruit of the Spirit | 14.99 | SPMR | Kara Eckmann Powell | Archived |
| 0830725814 | Fruit of the Spirit Poster Pack | 39.99 | SPMR | Gospel Light | |
| 0830728589 | Fruitful Lives Kids' Sermons and Object Talks | 16.99 | SPMR | Gospel Light | Archived |
| 0830718818 | Games, Crowdbreakers and Community Builders | 19.99 | SPMR | Jim Burns | Archived |
| 0830725113 | Genesis | 14.99 | SPMR | Kara Eckmann Powell | Archived |
| 0830727507 | God Answers Prayer Coloring Book | 1.49 | SPMR | Gospel Light | Archived |
| 0830727558 | God Answers Prayer Coloring Book Counter Display / 100 books | 99.00 | SPMR | Gospel Light | Archived |

**EXHIBIT C-2**                    **Page 177**

| | | | | | |
|---|---|---|---|---|---|
| 0830732705 | God Cares for Me Coloring Book | 1.99 | SPMR | Shirley Dobson | |
| 0830733000 | God Cares for Me Counter Display / 50 books | 64.50 | SPMR | Gospel Light | Archived |
| 0830730540 | God Gives Me Joy Coloring Book | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830731210 | GOD GIVES ME JOY CTR50 @OOS | 64.50 | SPMR | | Archived |
| 0830738932 | God Helps Me Obey Coloring Book | 1.99 | SPMR | Shirley Dobson | Archived |
| 0830738940 | God Helps Me Obey Counter Display / 50 books | 64.50 | SPMR | Gospel Light | |
| 0830728945 | God Helps Me Share: Coloring Book about Abigail and David | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830723293 | God Loves You Coloring Book | 1.99 | SPMR | Shirley Dobson | |
| 0830723307 | God Loves You Coloring Book Counter Display / 100 books | 99.00 | SPMR | Gospel Light | Archived |
| 0830721541 | God Loves You Evangelism Booklet ã Package of 20 | 5.99 | SPMR | Gospel Light | Archived |
| 0830756272 | God Loves You Evangelism Booklet ã Package of 20 | 7.99 | SPMR | Gospel Light | |
| 0830724877 | God Made the World | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830723471 | God's Big Picture Bible Timeline | 39.99 | SPMR | Gospel Light | |
| 607135003786 | God's Big Picture Cassette | 19.99 | SPMR | Gospel Light | Archived |
| 0830723498 | God's Big Picture Leader's Guide | 79.99 | SPMR | Gospel Light | |
| 607135003793 | God's Big Picture Music CD | 24.99 | SPMR | Gospel Light | |

**EXHIBIT C-2**                    **Page 178**

| | | | | | |
|---|---|---|---|---|---|
| 607135015284 | God's Big Picture Music DVD | 24.99 | SPMR | Gospel Light | |
| X626300 | GOD'S BIG PICTURE SHPR | 0.00 | SPMR | | |
| 0830725806 | God's Kids Grow Leader's Guide | 79.99 | SPMR | Gospel Light | |
| 607135004738 | God's Kids Grow Music CD | 24.99 | SPMR | Gospel Light | |
| 607135015277 | God's Kids Grow Music DVD | 24.99 | SPMR | Gospel Light | |
| 0830721886 | God's Little Helper Coloring Book | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830721894 | God's Little Helper Counter Display/ 100 books | 99.00 | SPMR | Gospel Light | Archived |
| 0830725296 | God's People Celebrate Leader's Guide | 79.99 | SPMR | Gospel Light | |
| 607135004561 | God's People Celebrate Music Cassette | 19.99 | SPMR | Gospel Light | |
| 607135004585 | God's People Celebrate Music CD | 24.99 | SPMR | Gospel Light | |
| 607135015260 | God's People Celebrate Music DVD | 24.99 | SPMR | Gospel Light | |
| 607135004578 | God's People Celebrate Music Video | 19.99 | SPMR | Gospel Light | |
| 0830725431 | God's People Celebrate Poster Pack | 39.99 | SPMR | Gospel Light | |
| 0830771107 | GSFM GOD SENDS JESUS BKLT | 2.99 | SPMR | Gospel Light | |
| 0830771115 | GSFM JESUS' FRIENDS BKLT | 2.99 | SPMR | Gospel Light | |
| 0830771123 | GSFM THE BEGINNING BKLT | 2.99 | SPMR | Gospel Light | |
| 0830771131 | GSFM THE EASTER STORY BKLT | 2.99 | SPMR | Gospel Light | |
| 0830730605 | God's Ten Best | 1.49 | SPMR | Gospel Light | Archived |
| 0830731164 | God's Ten Best Activity Book  Counter Display / 50 books | 64.50 | SPMR | Gospel Light | |
| 0830731172 | GOD'S TEN BEST COLOR CTR50 @OOS | 64.50 | SPMR | | Archived |

**EXHIBIT C-2**　　　　　　　　　**Page 179**

| | | | | | |
|---|---|---|---|---|---|
| 0830730613 | God's Ten Best Coloring Book | 1.99 | SPMR | Gospel Light | |
| 607135007364 | GOD'S TEN BEST MUSIC CA @OOS | 6.99 | SPMR | | Archived |
| 607135007357 | God's Ten Best Music CD | 9.99 | SPMR | Gospel Light | |
| 0830726225 | Growing as God's Child Coloring Book | 1.99 | SPMR | Gospel Light | |
| 0830727566 | Growing as God's Child Coloring Book Counter Display/ 100 books | 99.00 | SPMR | Gospel Light | |
| 0830723420 | Growing as God's Child Discipleship Booklet ã Package of 20 | 5.99 | SPMR | Gospel Light | Archived |
| 0830755926 | Growing with God Kit | 199.99 | SPMR | Gospel Light | |
| 0830752250 | Growing with God Leader's Manual | 79.99 | SPMR | Gospel Light | |
| 0830717781 | Holiday Skits | 19.99 | SPMR | Gospel Light | Archived |
| 0830729224 | Holidays and Special Events | 17.99 | SPMR | Jim Burns | |
| 0830725105 | Home and Family | 14.99 | SPMR | Kara Eckmann Powell | Archived |
| 8511600752 | HOW CHANGE LIVES SS VID @OOS | 14.99 | SPMR | | Archived |
| 8511600663 | HOW HAVE SERIOUS FUN VID @OOS | 9.99 | SPMR | | Archived |
| 8511600523 | HOW TALK YNG CHILD VID @OOS | 14.99 | SPMR | | Archived |
| 8511600531 | HOW TEACH KIDS GUIDED VID @OOS | 14.99 | SPMR | | Archived |
| 8511600507 | HOW TEACH YNG CHLD VID @OOS | 14.99 | SPMR | | Archived |
| 0830718834 | Illustrations, Stories and Quotes to Hang Your Message On | 19.99 | SPMR | Jim Burns | Archived |
| 0830724036 | Incredible Retreats | | SPMR | Jim Burns | Archived |

EXHIBIT C-2

| | | | | | |
|---|---|---|---|---|---|
| 0830729194 | Instant Bible Studies | 19.99 | SPMR | Jim Burns | Archived |
| 0830729208 | Intense Illustrations | 17.99 | SPMR | Jim Burns & Mike DeVries | Archived |
| 0830737898 | Jesus Forgives Me Coloring Book | 1.99 | SPMR | Gospel Light | Archived |
| 0830737979 | Jesus Forgives Me Coloring Book Counter Display/ 50 books | 64.50 | SPMR | Gospel Light | |
| 0830751157 | JESUS HELPS ME CTR 50 @OOS | 64.50 | SPMR | | Archived |
| 607135000891 | Jesus is Alive Coloring Book | 1.99 | SPMR | Gospel Light | |
| 607135001133 | JESUS IS ALIVE COLR CTR100 @OOS | 99.00 | SPMR | | Archived |
| 0830765247 | Jesus Is with Me | 12.99 | SPVB | Gospel Light | |
| 0830765220 | Jesus Is with Us | 12.99 | SPVB | Gospel Light | |
| 607135002277 | JESUS LOVES ME CTR100 @OOS | 99.00 | SPMR | | Archived |
| 0830720715 | Jesus Loves Me! | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830736549 | Jesus Takes Care of Me Coloring Book | 64.50 | SPMR | Gospel Light | Archived |
| 607135010807 | Jr Kids Church Gozer Gator Puppet | 49.99 | SPMR | Gospel Light | |
| 607135010883 | Jr Kids Church Instrument Pack | 49.99 | SPMR | Gospel Light | Archived |
| 607135010814 | Jr Kids Church Lacey Squirrel Puppet | 49.99 | SPMR | Gospel Light | |

**EXHIBIT C-2**

| | | | | | |
|---|---|---|---|---|---|
| 607135010821 | Jr Kids Church Nick Beatnick Puppet | 49.99 | SPMR | Gospel Light | |
| 607135010791 | Jr Kids Church Teekaboo Turtle Puppet | 49.99 | SPMR | Gospel Light | Archived |
| 607135012290 | Junior Kids Church: Adult T-Shirt Large | 15.99 | SPMR | Gospel Light | |
| 607135012306 | Junior Kids Church: Adult T-Shirt Medium | 15.99 | SPMR | Gospel Light | |
| 607135012313 | Junior Kids Church: Adult T-Shirt X-Large | 15.99 | SPMR | Gospel Light | |
| 607135010937 | Junior Kids Church: Happy Star Sticker | 5.99 | SPMR | Gospel Light | |
| 607135010920 | Junior Kids Church: Jesus Loves Sticker | 5.99 | SPMR | Gospel Light | |
| 607135010913 | Junior Kids Church: Jungle Animal Sticker | 5.99 | SPMR | Gospel Light | |
| 607135011354 | KC 20 20 CDROM 1 @OOS | 19.99 | SPMR | | Archived |
| 0830740902 | KC 20 20 KIT 1 @OOS | 149.99 | SPMR | | Archived |
| 0830740910 | KC 20 20 MAN 1 @OOS | 10.00 | SPMR | | Archived |
| 607135011347 | KC 20 20 MUSIC CD 1 @OOS | 15.99 | SPMR | | Archived |
| 0830740929 | KC 20 20 POSTR 1 @OOS | 24.99 | SPMR | | Archived |
| 607135011330 | KC 20 20 SHELL 1 | 24.99 | SPMR | | |
| 607135012818 | KC BLACK FUNZEL @OOS | 32.99 | SPMR | | Archived |
| 607135012825 | KC BLUE FUNZEL @OOS | 32.99 | SPMR | | Archived |
| 0830739386 | KC C56 ACTS ACT ZONE @OOS | 2.79 | SPMR | | Archived |
| 0830739459 | KC C56 ACTS LDR MAN @OOS | 29.99 | SPMR | | Archived |
| 0830739483 | KC C56 GALATIANS LDR MAN @OOS | 29.99 | SPMR | | Archived |
| 0830739335 | KC C56 GENESIS ACT ZONE @OOS | 2.79 | SPMR | | Archived |
| 0830739424 | KC C56 GENESIS LDR MAN @OOS | 29.99 | SPMR | | Archived |
| 0830739343 | KC C56 JOHN ACT ZONE @OOS | 2.79 | SPMR | | Archived |
| 0830739408 | KC C56 KINGS ACT ZONE @OOS | 2.79 | SPMR | | Archived |
| 0830739475 | KC C56 KINGS LDR MAN @OOS | 29.99 | SPMR | | Archived |
| 0830739378 | KC C56 PROVERBS ACT ZONE @OOS | 2.79 | SPMR | | Archived |
| 0830739394 | KC C56 PSALMS ACT ZONE @OOS | 2.79 | SPMR | | Archived |
| 0830739351 | KC C56 ROMANS ACT ZONE @OOS | 2.79 | SPMR | | Archived |
| 0830739440 | KC C56 ROMANS LDR MAN @OOS | 29.99 | SPMR | | Archived |
| 607135012214 | KC CATCH ME CHILD SM SHIRT @OOS | 15.99 | SPMR | | Archived |
| X019600 | KC CD/DVD HOLDER BINDER KO | 0.00 | SPMR | | |
| X060500 | KC CD/DVD HOLDER NO HOLES KO | 0.00 | SPMR | | |
| 607135012320 | KC CLUB 20 20 LG T SHIRT @OOS | 15.99 | SPMR | | Archived |
| 607135012337 | KC CLUB 20 20 MD T SHIRT @OOS | 15.99 | SPMR | | Archived |
| 607135012344 | KC CLUB 20 20 XL T SHIRT @OOS | 15.99 | SPMR | | Archived |
| 607135012238 | KC CLUB 56 MD T SHIRT @OOS | 15.99 | SPMR | | Archived |
| 607135012245 | KC CLUB 56 XL T SHIRT @OOS | 15.99 | SPMR | | Archived |
| 607135012252 | KC CT LOGO SR FRONT LG @OOS | 15.99 | SPMR | | Archived |
| 607135012269 | KC CT LOGO SR FRONT MD @OOS | 15.99 | SPMR | | Archived |

EXHIBIT C-2

| | | | | | |
|---|---|---|---|---|---|
| 607135012276 | KC CT LOGO SR FRONT SM @OOS | 15.99 | SPMR | | Archived |
| 607135012283 | KC CT LOGO SR FRONT XL @OOS | 15.99 | SPMR | | Archived |
| 607135010609 | KC CT XTREME STARTR VID 1 @OOS | 19.99 | SPMR | | Archived |
| 607135010616 | KC CT XTREME STARTR VID 2 @OOS | 19.99 | SPMR | | Archived |
| 607135010623 | KC CT XTREME STARTR VID 3 @OOS | 19.99 | SPMR | | Archived |
| 607135010630 | KC CT XTREME STARTR VID 4 @OOS | 19.99 | SPMR | | Archived |
| 607135010647 | KC CT XTREME STARTR VID 5 @OOS | 19.99 | SPMR | | Archived |
| 607135010654 | KC CT XTREME STARTR VID 6 @OOS | 19.99 | SPMR | | Archived |
| 607135010661 | KC CT XTREME STARTR VID 7 @OOS | 19.99 | SPMR | | Archived |
| 607135010678 | KC CT XTREME STARTR VID 8 @OOS | 19.99 | SPMR | | Archived |
| 0830743340 | KC DMS KNOWING CDROM KO | 49.99 | SPMR | | |
| 0830743359 | KC DMS KNOWING ENCOUNTER KO | 39.99 | SPMR | | |
| 0830743332 | KC DMS KNOWING LDR MAN KO | 79.99 | SPMR | | |
| X038300 | KC DMS KNOWING MYSELF KIT BX | 0.00 | SPMR | | |
| X063500 | KC DMS KNOWING MYSELF STICKER | 0.00 | SPMR | | |
| 0830743367 | KC DMS KNOWING TAKE HOME KO | 39.99 | SPMR | | |
| 0830743464 | KC DMS LIVING CDROM KO | 49.99 | SPMR | | |
| 0830743456 | KC DMS LIVING ENCOUNTER KO | 39.99 | SPMR | | |
| 0830743448 | KC DMS LIVING LDR MAN KO | 79.99 | SPMR | | |
| X038500 | KC DMS LIVING MY PURPOSE KIT BX | 0.00 | SPMR | | |
| X041400 | KC DMS LIVING MY PURPOSE SHPR | 0.00 | SPMR | | |
| X063700 | KC DMS LIVING MY PURPOSE STICK | 0.00 | SPMR | | |
| 0830743472 | KC DMS LIVING TAKE HOME KO | 39.99 | SPMR | | |
| X063200 | KC DMS LOGO BOX | 0.00 | SPMR | | |
| 0830743413 | KC DMS LOVING CDROM KO | 49.99 | SPMR | | |
| 0830743391 | KC DMS LOVING ENCOUNTER KO | 39.99 | SPMR | | |
| 0830743383 | KC DMS LOVING LDR MAN KO | 79.99 | SPMR | | |
| 0830743405 | KC DMS LOVING TAKE HOME KO | 39.99 | SPMR | | |
| X041300 | KC DMS LOVING THE WORLD SHPR | 0.00 | SPMR | | |
| X063600 | KC DMS LOVING THE WORLD STICKER | 0.00 | SPMR | | |
| 0830743235 | KC DMS RELATING CDROM KO | 49.99 | SPMR | | |
| 0830743219 | KC DMS RELATING ENCOUNTER KO | 39.99 | SPMR | | |
| 0830743200 | KC DMS RELATING LDR MAN KO | 79.99 | SPMR | | |
| 0830743227 | KC DMS RELATING TAKE HOME KO | 39.99 | SPMR | | |
| X018300 | KC DMS RELATING TO GOD SHPR | 0.00 | SPMR | | |
| X063400 | KC DMS RELATING TO GOD STICKER | 0.00 | SPMR | | |
| X063300 | KC DMS SLEEVE ALL COURSE | 0.00 | SPMR | | |
| 0830740309 | KC EAB QTR 2 BIBLE BOOT @OOS | 14.99 | SPMR | | Archived |

**EXHIBIT C-2**

**Page 183**

| | | | | | |
|---|---|---|---|---|---|
| 607135012801 | KC FINGER PUP FUNZEL @OOS | 5.00 | SPMR | | Archived |
| 607135012627 | KC GUARDIAN CHILD ABUSE @OOS | 1.00 | SPMR | | Archived |
| 0830741747 | KC GUARDIAN KIT @OOS | 119.99 | SPMR | | Archived |
| 607135013839 | KC GUARDIAN LDR ORIENT @OOS | 19.99 | SPMR | | Archived |
| 0830741755 | KC GUARDIAN MAN @OOS | 10.00 | SPMR | | Archived |
| 607135013822 | KC GUARDIAN WORK TRAIN @OOS | 19.99 | SPMR | | Archived |
| 0830742476 | KC HOLIDAY LESSONS 1 @OOS | 12.99 | SPMR | | Archived |
| 0830742484 | KC HOLIDAY LESSONS 2 @OOS | 12.99 | SPMR | | Archived |
| 0830742492 | KC HOLIDAY LESSONS 3 @OOS | 12.99 | SPMR | | Archived |
| 607135013815 | KC HOW TEACH 5TH 6TH VID @OOS | 14.99 | SPMR | | Archived |
| 607135013808 | KC HOW WHY KID CH WORK VID @OOS | 14.99 | SPMR | | Archived |
| 607135010449 | KC JKC 2 IN BLACK BINDR KO | 9.99 | SPMR | | |
| 0830740511 | KC JKC NG 1 WM BASIC CDROM KO | 49.99 | SPMR | | |
| 0830740538 | KC JKC NG 1 WM DIRECTOR MAN KO | 19.99 | SPMR | | |
| 607135010838 | KC JKC NG 1 WM FRIDGE CD KO | 29.99 | SPMR | | |
| 0830740481 | KC JKC NG 1 WM LDR MAN 2-4 KO | 129.99 | SPMR | | |
| 0830740503 | KC JKC NG 1 WM LDR MAN 4-6 KO | 129.99 | SPMR | | |
| 0830740570 | KC JKC NG 1 WM LM UNBND 2-4 KO | 119.99 | SPMR | | |
| 0830740589 | KC JKC NG 1 WM LM UNBND 4-6 KO | 119.99 | SPMR | | |
| 0830740651 | KC JKC NG 2 LJ BASIC CDROM KO | 49.99 | SPMR | | |
| 0830740678 | KC JKC NG 2 LJ DIRECTOR MAN KO | 19.99 | SPMR | | |
| 607135010951 | KC JKC NG 2 LJ FRIDGE CD KO | 49.99 | SPMR | | |
| 0830752102 | KC JKC NG 2 LJ LDR 2/4-4/6  KO | 259.98 | SPMR | | Archived |
| 0830740643 | KC JKC NG 2 LJ LDR MAN 4-6 KO | 129.99 | SPMR | | |
| X029700 | KC JKC NG 2 LJ LM INSERT 2-4 KO | 0.00 | SPMR | | Archived |
| X029800 | KC JKC NG 2 LJ LM INSERT 4-6 KO | 0.00 | SPMR | | Archived |
| 0830741550 | KC JKC NG 2 LJ LM UNBND 2-4 KO | 119.99 | SPMR | | Archived |
| 0830741569 | KC JKC NG 2 LJ LM UNBND 4-6 KO | 119.99 | SPMR | | |
| X029500 | KC JKC NG WM LM INSERT 2-4 KO | 0.00 | SPMR | | |
| X029600 | KC JKC NG WM LM INSERT 4-6 KO | 0.00 | SPMR | | |
| 607135010852 | KC JKC NG YELLOW BAG KO | 19.99 | SPMR | | |
| 607135013853 | KC JKC YOUTH MD T SHIRT @OOS | 15.99 | SPMR | | Archived |
| 0830739521 | KC JR CT 1 TODAY MED LDR @OOS | 15.00 | SPMR | | Archived |
| 607135013242 | KC JR CT 1 VID @OOS | 16.99 | SPMR | | Archived |
| 0830739548 | KC JR CT 2 DRUGS LDR MAN @OOS | 15.00 | SPMR | | Archived |
| 0830739564 | KC JR CT 2 PARENTS LDR MAN @OOS | 15.00 | SPMR | | Archived |
| 607135010456 | KC JR CT 2 VID @OOS | 16.99 | SPMR | | Archived |
| 0830739580 | KC JR CT 3 GUYS GIRLS LDR @OOS | | SPMR | | Archived |

**EXHIBIT C-2**

| | | | | | |
|---|---|---|---|---|---|
| 0830739599 | KC JR CT 3 HEART LDR MAN @OOS | 15.00 | SPMR | | Archived |
| 607135010463 | KC JR CT 3 VID @OOS | 16.99 | SPMR | | Archived |
| 0830739610 | KC JR CT 4 GROW UP LDR @OOS | 15.00 | SPMR | | Archived |
| 0830739629 | KC JR CT 4 HEROES LDR MAN @OOS | 15.00 | SPMR | | Archived |
| 607135010470 | KC JR CT 4 VID @OOS | 16.99 | SPMR | | Archived |
| 0830739661 | KC JR CT 5 ANGELS LDR MAN @OOS | 15.00 | SPMR | | Archived |
| 0830739637 | KC JR CT 5 BUILDING LDR @OOS | 15.00 | SPMR | | Archived |
| 0830739823 | KC JR CT 5 MY PLACE LDR @OOS | 15.00 | SPMR | | Archived |
| 607135010487 | KC JR CT 5 VID @OOS | 16.99 | SPMR | | Archived |
| 0830739653 | KC JR CT 5 VILLIANS LDR @OOS | 15.00 | SPMR | | Archived |
| 0830739718 | KC JR CT 6 BODY LDR MAN @OOS | 15.00 | SPMR | | Archived |
| 0830739688 | KC JR CT 6 HEAVEN LDR MAN @OOS | 15.00 | SPMR | | Archived |
| 607135010494 | KC JR CT 6 VID @OOS | 16.99 | SPMR | | Archived |
| 0830739742 | KC JR CT 7 GROWING LDR @OOS | 15.00 | SPMR | | Archived |
| 0830739726 | KC JR CT 7 JESUS LDR MAN @OOS | 15.00 | SPMR | | Archived |
| 607135010500 | KC JR CT 7 VID @OOS | 16.99 | SPMR | | Archived |
| 0830739750 | KC JR CT 7 WORSHIP LDR @OOS | 15.00 | SPMR | | Archived |
| 0830739769 | KC JR CT 8 COMPASSION LDR @OOS | 15.00 | SPMR | | Archived |
| 0830739777 | KC JR CT 8 INVADING LDR @OOS | 15.00 | SPMR | | Archived |
| 0830739793 | KC JR CT 8 LOVE SEX LDR @OOS | 15.00 | SPMR | | Archived |
| 607135010517 | KC JR CT 8 VID @OOS | 16.99 | SPMR | | Archived |
| 0830739513 | KC JR CT BASIC CHRTN 2 MAN @OOS | 15.00 | SPMR | | Archived |
| 0830739572 | KC JR CT BASIC CHRTN 3 MAN @OOS | 15.00 | SPMR | | Archived |
| 0830739831 | KC JR CT TODAY MEDIA UNIT @OOS | 29.99 | SPMR | | Archived |
| 0830739556 | KC JR CT VOL 2 @OOS | 79.99 | SPMR | | Archived |
| 0830739645 | KC JR CT VOL 5 @OOS | 79.99 | SPMR | | Archived |
| 0830739696 | KC JR CT VOL 6 @OOS | 79.99 | SPMR | | Archived |
| 0830739785 | KC JR CT VOL 8 @OOS | 79.99 | SPMR | | Archived |
| 607135011262 | KC KI DESTINY ENHANCE CD @OOS | 19.99 | SPMR | | Archived |
| 0830740872 | KC KI DESTINY KIT @OOS | 59.99 | SPMR | | Archived |
| 0830740880 | KC KI DESTINY LDR @OOS | 10.00 | SPMR | | Archived |
| 607135011279 | KC KI DESTINY TRANS @OOS | 29.99 | SPMR | | Archived |
| 607135011316 | KC KI EVANGELISM ENHANCED CD | 19.99 | SPMR | | |
| 607135011033 | KC KI EVANGELISM TRANS @OOS | 29.99 | SPMR | | Archived |
| 607135011224 | KC KI LEADRSHP ENHANCE CD @OOS | 19.99 | SPMR | | Archived |
| 607135011231 | KC KI LEADRSHP TRANS @OOS | 29.99 | SPMR | | Archived |
| 607135011286 | KC KI MISSIONS ENHANCED CD | 19.99 | SPMR | | |
| 0830740759 | KC KI MISSIONS LDR @OOS | 10.00 | SPMR | | Archived |

EXHIBIT C-2 Page 185

| 607135011057 | KC KI MISSIONS POLY BIND @OOS | 6.00 | SPMR | | Archived |
| 607135011088 | KC KI MISSIONS TRANS @OOS | 29.99 | SPMR | | Archived |
| 0830741577 | KC KI MISSIONS UNBND @OOS | 6.00 | SPMR | | Archived |
| 607135011309 | KC KI PRAYER ENHANCE CD @OOS | 19.99 | SPMR | | Archived |
| 607135011095 | KC KI PRAYER TRANS @OOS | 29.99 | SPMR | | Archived |
| 607135011293 | KC KI RENEWAL ENHANCED CD | 19.99 | SPMR | | |
| 0830740783 | KC KI RENEWAL LDR @OOS | 10.00 | SPMR | | Archived |
| 607135011101 | KC KI RENEWAL TRANS @OOS | 29.99 | SPMR | | Archived |
| 607135011200 | KC KI SERVICE ENHANCE CD @OOS | 19.99 | SPMR | | Archived |
| 0830740899 | KC KI SERVICE LDR @OOS | 10.00 | SPMR | | Archived |
| 607135011217 | KC KI SERVICE TRANS @OOS | 29.99 | SPMR | | Archived |
| 607135011248 | KC KI THE WORD ENHANCE CD @OOS | 19.99 | SPMR | | Archived |
| 0830740856 | KC KI THE WORD LDR @OOS | 10.00 | SPMR | | Archived |
| 607135011255 | KC KI THE WORD TRANS @OOS | 29.99 | SPMR | | Archived |
| 0830740791 | KC KI VICTORY LDR @OOS | 10.00 | SPMR | | Archived |
| 607135011163 | KC KI VICTORY TRANS @OOS | 29.99 | SPMR | | Archived |
| 607135011187 | KC KI WORSHIP CD @OOS | 14.99 | SPMR | | Archived |
| 607135011323 | KC KI WORSHIP CDROM | 9.99 | SPMR | | |
| 0830740805 | KC KI WORSHIP LDR @OOS | 10.00 | SPMR | | Archived |
| 607135011170 | KC KI WORSHIP POLY BIND @OOS | 6.00 | SPMR | | Archived |
| 607135011194 | KC KI WORSHIP TRANS @OOS | 29.99 | SPMR | | Archived |
| 0830741593 | KC KI WORSHIP UNBND LDR @OOS | 6.00 | SPMR | | Archived |
| 607135012405 | KC KIDS CH YTH LG SHIRT @OOS | 15.99 | SPMR | | Archived |
| 607135012412 | KC KIDS CH YTH MD SHIRT @OOS | 15.99 | SPMR | | Archived |
| 607135012399 | KC KIDS CHURCH 2X T SHIRT @OOS | 17.99 | SPMR | | Archived |
| 607135012351 | KC KIDS CHURCH LG T SHIRT @OOS | 15.99 | SPMR | | Archived |
| 607135012375 | KC KIDS CHURCH SM T SHIRT @OOS | 15.99 | SPMR | | Archived |
| 607135012382 | KC KIDS CHURCH XL T SHIRT @OOS | 15.99 | SPMR | | Archived |
| 607135013099 | KC LG CAUC BOY BLOND PUP @OOS | 59.99 | SPMR | | Archived |
| 607135011477 | KC NG 1 BLACK GYM BAG KO @OOS | 19.99 | SPMR | | Archived |
| 0830741097 | KC NG 1 GOD 10 @9780830740987 | 32.99 | SPMR | | Archived |
| 0830741070 | KC NG 1 GOD 4-6 @9780830740987 | 32.99 | SPMR | | Archived |
| 0830741089 | KC NG 1 GOD 7-9 @9780830740987 | 32.99 | SPMR | | Archived |
| 607135011552 | KC NG 1 GOD ENCOUNTERS BX @OOS | 10.00 | SPMR | | Archived |
| 0830741119 | KC NG 1 WW BASIC CDROM KO | 59.99 | SPMR | | |
| 0830741046 | KC NG 1 WW BASIC LDR MAN KO | 129.99 | SPMR | | |
| 0830741062 | KC NG 1 WW DIRECTOR GD KO | 14.99 | SPMR | | |
| 0830740996 | KC NG 1 WW GAME TIME KO | | SPMR | | |

EXHIBIT C-2    Page 186

| | | | | | |
|---|---|---|---|---|---|
| 0830741003 | KC NG 1 WW LIVING LESSON KO | 19.99 | SPMR | | |
| 0830741771 | KC NG 1 WW LM UNBND KO | 119.99 | SPMR | | Archived |
| 607135011491 | KC NG 1 WW TEACHER VID KO @OOS | 15.99 | SPMR | | Archived |
| 0830741011 | KC NG 1 WW WORD ALIVE KO | 19.99 | SPMR | | |
| 0830741933 | KC NG 2 AJ BASIC CDROM KO | 59.99 | SPMR | | |
| 0830741232 | KC NG 2 AJ BASIC LDR MAN KO | 189.99 | SPMR | | |
| 0830741178 | KC NG 2 AJ DIRECTOR GD KO | 14.99 | SPMR | | |
| X031600 | KC NG 2 AJ LM NT INSERT KO | 0.00 | SPMR | | |
| 0830741615 | KC NG 2 AJ LM NT UNBND KO | 95.99 | SPMR | | |
| X031500 | KC NG 2 AJ LM OT INSERT KO | 0.00 | SPMR | | |
| 0830741925 | KC NG 2 AJ LM OT UNBND KO | 95.99 | SPMR | | |
| 607135011613 | KC NG 2 AJ TRAINING DVD KO | 24.99 | SPMR | | |
| 0830741208 | KC NG 2 GOD 10 @9780830741229 | 32.99 | SPMR | | Archived |
| 0830741186 | KC NG 2 GOD 4-6 @9780830741229 | 32.99 | SPMR | | Archived |
| 0830741194 | KC NG 2 GOD 7-9 @9780830741229 | 32.99 | SPMR | | Archived |
| 0830741240 | KC NG 2 LDR MAN @9780830741236 | 39.99 | SPMR | | Archived |
| 607135011620 | KC NG 2 PURPLE GYM BAG KO @OOS | 19.99 | SPMR | | Archived |
| 607135012436 | KC NG ADULT MD T SHIRT @OOS | 15.99 | SPMR | | Archived |
| 607135012474 | KC NG ADULT SM BLACK POLO @OOS | 24.99 | SPMR | | Archived |
| 607135011415 | KC NG LG YELLOW POLO @OOS | 24.99 | SPMR | | Archived |
| X031400 | KC NG WW LM INSERT KO | 0.00 | SPMR | | |
| 607135011385 | KC NG YTH LG T SHIRT @OOS | 15.99 | SPMR | | Archived |
| 0830742573 | KC NK KINGDOM P100 @OOS | 54.99 | SPMR | | Archived |
| 0830742549 | KC NK SHARING JESUS P100 @OOS | 54.99 | SPMR | | Archived |
| 0830742530 | KC NK SHARING JESUS P25 @OOS | 17.99 | SPMR | | Archived |
| 0830742611 | KC NK SPIRIT P100 @OOS | 54.99 | SPMR | | Archived |
| 0830742603 | KC NK SPIRIT P25 @OOS | 17.99 | SPMR | | Archived |
| 0830742638 | KC NK SUPERNATURAL P10 @OOS | 7.99 | SPMR | | Archived |
| 0830742654 | KC NK SUPERNATURAL P100 @OOS | 54.99 | SPMR | | Archived |
| 0830742646 | KC NK SUPERNATURAL P25 @OOS | 17.99 | SPMR | | Archived |
| 0830742190 | KC OJKC 1 LEADER MAN @OOS | 15.00 | SPMR | | Archived |
| 607135013563 | KC OJKC 1 PRAISE TAPE @OOS | 11.99 | SPMR | | Archived |
| 607135013419 | KC OJKC 2 DRAMA TAPE @OOS | 11.99 | SPMR | | Archived |
| 607135013495 | KC OJKC 2 PAL VID @OOS | 19.99 | SPMR | | Archived |
| 607135013570 | KC OJKC 2 PRAISE TAPE @OOS | 11.99 | SPMR | | Archived |
| 607135013426 | KC OJKC 3 DRAMA TAPE @OOS | 11.99 | SPMR | | Archived |
| 0830742212 | KC OJKC 3 LEADER MAN @OOS | 15.00 | SPMR | | Archived |
| 607135013501 | KC OJKC 3 PAL VID @OOS | | SPMR | | Archived |

**EXHIBIT C-2**

| 607135013587 | KC OJKC 3 PRAISE TAPE @OOS | 11.99 | SPMR | | Archived |
|---|---|---|---|---|---|
| 607135013433 | KC OJKC 4 DRAMA TAPE @OOS | 11.99 | SPMR | | Archived |
| 0830742220 | KC OJKC 4 LEADER MAN @OOS | 15.00 | SPMR | | Archived |
| 607135013518 | KC OJKC 4 PAL VID @OOS | 19.99 | SPMR | | Archived |
| 607135013594 | KC OJKC 4 PRAISE TAPE @OOS | 11.99 | SPMR | | Archived |
| 607135013440 | KC OJKC 5 DRAMA TAPE @OOS | 11.99 | SPMR | | Archived |
| 0830742239 | KC OJKC 5 LEADER MAN @OOS | 15.00 | SPMR | | Archived |
| 607135013525 | KC OJKC 5 PAL VID @OOS | 19.99 | SPMR | | Archived |
| 607135013600 | KC OJKC 5 PRAISE TAPE @OOS | 11.99 | SPMR | | Archived |
| 607135013457 | KC OJKC 6 DRAMA TAPE @OOS | 11.99 | SPMR | | Archived |
| 0830742247 | KC OJKC 6 LEADER MAN @OOS | 15.00 | SPMR | | Archived |
| 607135013538 | KC OJKC 6 PAL VID @OOS | 19.99 | SPMR | | Archived |
| 607135013617 | KC OJKC 6 PRAISE TAPE @OOS | 11.99 | SPMR | | Archived |
| 607135013464 | KC OJKC 7 DRAMA TAPE @OOS | 11.99 | SPMR | | Archived |
| 0830742255 | KC OJKC 7 LEADER MAN @OOS | 15.00 | SPMR | | Archived |
| 607135013549 | KC OJKC 7 PAL VID @OOS | 19.99 | SPMR | | Archived |
| 607135013624 | KC OJKC 7 PRAISE TAPE @OOS | 11.99 | SPMR | | Archived |
| 607135013471 | KC OJKC 8 DRAMA TAPE @OOS | 11.99 | SPMR | | Archived |
| 0830742263 | KC OJKC 8 LEADER MAN @OOS | 15.00 | SPMR | | Archived |
| 607135013556 | KC OJKC 8 PAL VID @OOS | 19.99 | SPMR | | Archived |
| 607135013631 | KC OJKC 8 PRAISE TAPE @OOS | 11.99 | SPMR | | Archived |
| 607135013648 | KC OJKC APRON @OOS | 11.99 | SPMR | | Archived |
| 607135013723 | KC OJKC QTR 1 TRANS @OOS | 49.99 | SPMR | | Archived |
| 0830742387 | KC OJKC QTR 1 UNBND @OOS | 10.00 | SPMR | | Archived |
| 607135013655 | KC OJKC QTR 1 VID @OOS | 19.99 | SPMR | | Archived |
| 607135013730 | KC OJKC QTR 2 TRANS @OOS | 49.99 | SPMR | | Archived |
| 0830742395 | KC OJKC QTR 2 UNBND @OOS | 10.00 | SPMR | | Archived |
| 607135013662 | KC OJKC QTR 2 VID @OOS | 19.99 | SPMR | | Archived |
| 607135013747 | KC OJKC QTR 3 TRANS @OOS | 49.99 | SPMR | | Archived |
| 0830742409 | KC OJKC QTR 3 UNBND @OOS | 10.00 | SPMR | | Archived |
| 607135013679 | KC OJKC QTR 3 VID @OOS | 19.99 | SPMR | | Archived |
| 607135013754 | KC OJKC QTR 4 TRANS @OOS | 49.99 | SPMR | | Archived |
| 0830742417 | KC OJKC QTR 4 UNBND @OOS | 10.00 | SPMR | | Archived |
| 607135013761 | KC OJKC QTR 5 TRANS @OOS | 49.99 | SPMR | | Archived |
| 607135013686 | KC OJKC QTR 5 VID @OOS | 19.99 | SPMR | | Archived |
| 607135013778 | KC OJKC QTR 6 TRANS @OOS | 49.99 | SPMR | | Archived |
| 607135013693 | KC OJKC QTR 6 VID @OOS | 19.99 | SPMR | | Archived |
| 607135013785 | KC OJKC QTR 7 TRANS @OOS | | SPMR | | Archived |

EXHIBIT C-2

| | | | | | |
|---|---|---|---|---|---|
| 607135013709 | KC OJKC QTR 7 VID @OOS | 19.99 | SPMR | | Archived |
| 607135013792 | KC OJKC QTR 8 TRANS @OOS | 49.99 | SPMR | | Archived |
| 0830742271 | KC OJKC VOL 1 @OOS | 134.99 | SPMR | | Archived |
| 0830742298 | KC OJKC VOL 2 @OOS | 134.99 | SPMR | | Archived |
| 0830742301 | KC OJKC VOL 3 @OOS | 134.99 | SPMR | | Archived |
| 0830742328 | KC OJKC VOL 4 @OOS | 134.99 | SPMR | | Archived |
| 0830742336 | KC OJKC VOL 5 @OOS | 134.99 | SPMR | | Archived |
| 0830742425 | KC OJKC VOL 5 UNBND @OOS | 10.00 | SPMR | | Archived |
| 0830742344 | KC OJKC VOL 6 @OOS | 134.99 | SPMR | | Archived |
| 0830742433 | KC OJKC VOL 6 UNBND @OOS | 10.00 | SPMR | | Archived |
| 0830742352 | KC OJKC VOL 7 @OOS | 134.99 | SPMR | | Archived |
| 0830742441 | KC OJKC VOL 7 UNBND @OOS | 10.00 | SPMR | | Archived |
| 0830742468 | KC OJKC VOL 8 UNBND @OOS | 10.00 | SPMR | | Archived |
| 607135011118 | KC PTK DRAMA CA @OOS | 8.99 | SPMR | | Archived |
| 607135011125 | KC PTK PRAISE CA @OOS | 8.99 | SPMR | | Archived |
| 0830741763 | KC QUEST 2 DESTINY SEEK @OOS | 19.99 | SPMR | | Archived |
| 607135012832 | KC RED FUNZEL @OOS | 32.99 | SPMR | | Archived |
| 0830745009 | KC SAMPLE KIT @OOS | 9.99 | SPMR | | Archived |
| 0830741267 | KC SBB FULL YEAR KIT @OOS | 549.99 | SPMR | | Archived |
| 0830741275 | KC SBB QTR 1 NEWS RADIO @OOS | 149.99 | SPMR | | Archived |
| 0830741291 | KC SBB QTR 3 ADVENTURE @OOS | 149.99 | SPMR | | Archived |
| 0830741305 | KC SBB QTR 4 REAL ROCK @OOS | 149.99 | SPMR | | Archived |
| 0830741445 | KC SCB QTR 1 CYBER WARS @OOS | 149.99 | SPMR | | Archived |
| 0830741453 | KC SCB QTR 2 CYBER REALITY @OOS | 149.99 | SPMR | | Archived |
| 0830741461 | KC SCB QTR 3 CYBER TOURS @OOS | 149.99 | SPMR | | Archived |
| 607135012177 | KC SCB QTR 4 TRANS @OOS | 49.99 | SPMR | | Archived |
| 0830742670 | KC SLAMMIN SKITS @OOS | 12.99 | SPMR | | Archived |
| 607135012955 | KC SM AFR AM BABY BOY PUP @OOS | 29.99 | SPMR | | Archived |
| 607135012962 | KC SM AFR AM BABY GIRL PUP @OOS | 29.99 | SPMR | | Archived |
| 607135012641 | KC SM AFR AM GRANDMA PUP @OOS | 29.99 | SPMR | | Archived |
| 607135012672 | KC SM AFR AM GRANDPA PUP @OOS | 29.99 | SPMR | | Archived |
| 607135012665 | KC SM AFR AM HIP GIRL PUP @OOS | 29.99 | SPMR | | Archived |
| 607135012986 | KC SM AFR AM MOM PUP @OOS | 29.99 | SPMR | | Archived |
| 607135012719 | KC SM ASIAN GRANDPA PUPPET @OOS | 29.99 | SPMR | | Archived |
| 607135012979 | KC SM BLACK DAD PUPPET | 29.99 | SPMR | Gospel Light | |
| 607135012658 | KC SM BLACK HIP HOP BOY PUPPET | 29.99 | SPMR | Gospel Light | |
| 607135013051 | KC SM CAUC COOL BOY PUP @OOS | 29.99 | SPMR | | Archived |
| 607135013013 | KC SM HISPANIC BOY PUPPET | 29.99 | SPMR | Gospel Light | Archived |

EXHIBIT C-2    Page 189

| | | | | | |
|---|---|---|---|---|---|
| 607135013020 | KC SM HISPANIC GIRL PUPPET | 29.99 | SPMR | Gospel Light | |
| 607135012689 | KC SM ORIENTAL BOY PUPPET | 29.99 | SPMR | Gospel Light | |
| 607135012696 | KC SM ORIENTAL GIRL PUPPET | 29.99 | SPMR | Gospel Light | |
| 607135012702 | KC SM ORIENTAL GRANDMA PUPPET | 29.99 | SPMR | Gospel Light | |
| 607135012726 | KC SM WHITE BABY BOY PUPPET | 29.99 | SPMR | Gospel Light | Archived |
| 607135012733 | KC SM WHITE BABY GIRL PUPPET | 29.99 | SPMR | Gospel Light | |
| 607135012993 | KC SM WHITE DAD PUPPET | 29.99 | SPMR | Gospel Light | |
| 607135013037 | KC SM WHITE FIREMAN PUPPET | 29.99 | SPMR | Gospel Light | Archived |
| 607135013044 | KC SM WHITE GIRL PUPPET | 29.99 | SPMR | Gospel Light | |
| 607135012740 | KC SM WHITE GRANDMA PUPPET | 29.99 | SPMR | Gospel Light | Archived |
| 607135012757 | KC SM WHITE GRANDPA PUPPET | 29.99 | SPMR | Gospel Light | |
| 607135013006 | KC SM WHITE MOM PUPPET | 29.99 | SPMR | Gospel Light | |
| 0830739874 | KC SR CT 1 PRAISE LDR @OOS | 15.00 | SPMR | | Archived |
| 0830739882 | KC SR CT 1 UNRULY LDR @OOS | 15.00 | SPMR | | Archived |
| 607135010524 | KC SR CT 1 VID @OOS | 16.99 | SPMR | | Archived |
| 0830739890 | KC SR CT 2 CHRISTIAN 201 @OOS | 15.00 | SPMR | | Archived |
| 0830739912 | KC SR CT 2 SEX PURITY LDR @OOS | 15.00 | SPMR | | Archived |
| 607135010531 | KC SR CT 2 VID @OOS | 16.99 | SPMR | | Archived |
| 0830739920 | KC SR CT 2 WORLD LDR @OOS | 15.00 | SPMR | | Archived |
| 0830739939 | KC SR CT 3 CHRISTIAN 301 @OOS | 15.00 | SPMR | | Archived |
| 0830739955 | KC SR CT 3 SPIRITUAL WAR @OOS | 15.00 | SPMR | | Archived |
| 0830739963 | KC SR CT 3 TOUGH ISSUE @OOS | 15.00 | SPMR | | Archived |
| 607135010548 | KC SR CT 3 VID @OOS | 16.99 | SPMR | | Archived |
| 0830739971 | KC SR CT 4 BOOK ACTS LDR @OOS | 15.00 | SPMR | | Archived |
| 0830740007 | KC SR CT 4 MONEY LDR @OOS | 15.00 | SPMR | | Archived |
| 0830740015 | KC SR CT 4 PARENTS LDR @OOS | 15.00 | SPMR | | Archived |
| 607135010555 | KC SR CT 4 VID @OOS | 16.99 | SPMR | | Archived |
| 0830740023 | KC SR CT 5 CURRENT LDR @OOS | 15.00 | SPMR | | Archived |
| 0830740058 | KC SR CT 5 FRIENDSHIP LDR @OOS | 15.00 | SPMR | | Archived |
| 607135010562 | KC SR CT 5 VID @OOS | 16.99 | SPMR | | Archived |
| 0830740066 | KC SR CT 5 WISDOMS LDR @OOS | 15.00 | SPMR | | Archived |
| 0830740074 | KC SR CT 6 ISSUES LDR @OOS | 15.00 | SPMR | | Archived |
| 0830740090 | KC SR CT 6 POWER PRAYER @OOS | 15.00 | SPMR | | Archived |
| 0830740104 | KC SR CT 6 REVIVAL LDR @OOS | 15.00 | SPMR | | Archived |
| 607135010579 | KC SR CT 6 VID @OOS | 16.99 | SPMR | | Archived |
| 0830740112 | KC SR CT 7 COUNTERFEIT LDR @OOS | 15.00 | SPMR | | Archived |
| 0830740139 | KC SR CT 7 PASSION LDR @OOS | 15.00 | SPMR | | Archived |
| 0830740147 | KC SR CT 7 REVELATION LDR @OOS | 15.00 | SPMR | | Archived |

EXHIBIT C-2

| | | | | | |
|---|---|---|---|---|---|
| 607135010586 | KC SR CT 7 VID @OOS | 16.99 | SPMR | | Archived |
| 0830740155 | KC SR CT 8 ATTITUDE LDR @OOS | 15.00 | SPMR | | Archived |
| 0830740163 | KC SR CT 8 BREAKING LDR @OOS | 15.00 | SPMR | | Archived |
| 0830740198 | KC SR CT 8 SOULED LDR @OOS | 15.00 | SPMR | | Archived |
| 0830740228 | KC SR CT 8 SOULED OUT @OOS | 24.99 | SPMR | | Archived |
| 607135010593 | KC SR CT 8 VID @OOS | 16.99 | SPMR | | Archived |
| 0830740201 | KC SR CT PRAISE WORSHIP @OOS | 29.99 | SPMR | | Archived |
| 0830740244 | KC SR CT TAKE ME TO LEADR @OOS | 49.99 | SPMR | | Archived |
| 0830739904 | KC SR CT VOL 2 @OOS | 79.99 | SPMR | | Archived |
| 0830739998 | KC SR CT VOL 4 @OOS | 79.99 | SPMR | | Archived |
| 607135012849 | KC TURQUOISE FUNZEL @OOS | 32.99 | SPMR | | Archived |
| X059100 | KC ULTIMATE KIT SHPR | 0.00 | SPMR | | |
| 607135012856 | KC YELLOW FUNZEL @OOS | 32.99 | SPMR | | Archived |
| 0830740627 | Keeping Your Cool Book | 14.99 | SPMR | Gospel Light | |
| 607135013068 | Kids Church 28 Inch White Angel Girl Puppet | 59.99 | SPMR | Gospel Light | Archived |
| 607135012467 | Kids Church Adult 2X T-Shirt | 17.99 | SPMR | Gospel Light | |
| 607135011439 | Kids Church Adult 2X Yellow Polo | 26.99 | SPMR | Gospel Light | |
| 607135011392 | Kids Church Adult 3X T-Shirt | 17.99 | SPMR | Gospel Light | |
| 607135012443 | Kids Church Adult Large T-Shirt | 15.99 | SPMR | Gospel Light | |
| 607135011446 | Kids Church Adult Medium Yellow Polo | 24.99 | SPMR | Gospel Light | Archived |
| 607135012429 | Kids Church Adult Small T-Shirt | 15.99 | SPMR | Gospel Light | |
| 607135011408 | Kids Church Adult Small Yellow Polo | 24.99 | SPMR | Gospel Light | |
| 607135012504 | Kids Church Adult XL Black Polo | 24.99 | SPMR | Gospel Light | |
| 607135012450 | Kids Church Adult XL T-Shirt | 15.99 | SPMR | Gospel Light | |
| 607135011422 | Kids Church Adult XL Yellow Polo | 24.99 | SPMR | Gospel Light | |
| 607135012566 | Kids Church Church Purple Polo Adult X-Large | 24.99 | SPMR | Gospel Light | |
| 607135012221 | Kids Church Club 56 T-Shirt Large | 15.99 | SPMR | Gospel Light | |
| 607135013204 | Kids Church Henry Puppet | 59.99 | SPMR | Gospel Light | |
| 607135013198 | Kids Church Keona Puppet | 59.99 | SPMR | Gospel Light | |
| 607135012535 | Kids Church Purple Polo Adult Large | 24.99 | SPMR | Gospel Light | Archived |
| 607135012559 | Kids Church Purple Polo Adult Small | 24.99 | SPMR | Gospel Light | |
| 607135012573 | Kids Church Purple Polo Adult XX-Large | 26.99 | SPMR | Gospel Light | |
| 607135012580 | Kids Church Purple Polo Adult XXX-Large | 26.99 | SPMR | Gospel Light | |
| 607135013181 | Kids Church Tony Puppet | 59.99 | SPMR | Gospel Light | |
| 607135011378 | Kids Church Youth Medium T-Shirt | 15.99 | SPMR | Gospel Light | |
| 607135011361 | Kids Church Youth Small T-Shirt | 15.99 | SPMR | Gospel Light | |
| 607135013105 | Kids Church: Large Black Boy Puppet | 59.99 | SPMR | Gospel Light | |
| 607135013150 | Kids Church: Large Black Dad Puppet | 59.99 | SPMR | Gospel Light | |

EXHIBIT C-2

| | | | | | |
|---|---|---|---|---|---|
| 607135013129 | Kids Church: Large Black Girl Puppet | 59.99 | SPMR | Gospel Light | |
| 607135013167 | Kids Church: Large Black Mom Puppet | 59.99 | SPMR | Gospel Light | |
| 607135013075 | Kids Church: Large White Blond Girl Puppet | 59.99 | SPMR | Gospel Light | |
| 607135013136 | Kids Church: Large White Dad Puppet | 59.99 | SPMR | Gospel Light | |
| 607135013143 | Kids Church: Large White Mom Puppet | 59.99 | SPMR | Gospel Light | |
| 607135013082 | Kids Church: Large White Red Hair Boy Puppet | 59.99 | SPMR | Gospel Light | |
| 607135013112 | Kids Church: Large White Red Hair Girl Puppet | 59.99 | SPMR | Gospel Light | |
| 0830723455 | KidsTime God's Big Picture Kit | 139.99 | SPMR | Gospel Light | |
| 0830771611 | Kidstime God's Big Picture Music DVD | 24.99 | SPMR | | WIP |
| 0830725792 | KidsTime God's Kids Grow Kit | 139.99 | SPMR | Gospel Light | |
| 0830725415 | KidsTime God's People Celebrate Kit | 139.99 | SPMR | Gospel Light | Archived |
| X626400 | KT GOD'S BIG PICTURE BX | 0.00 | SPMR | | |
| X061300 | KT GOD'S BIG PICTURE BX SLEEVE | 0.00 | SPMR | | |
| 607135003755 | KT GOD'S BIG VID @607135015284 | 19.99 | SPMR | | Archived |
| X639300 | KT GOD'S KIDS GROW BX | 0.00 | SPMR | | |
| X061400 | KT GOD'S KIDS GROW BX SLEEVE | 0.00 | SPMR | | |
| 607135004721 | KT GOD'S KIDS GROW CA @OOS | 19.99 | SPMR | | Archived |
| 607135004745 | KT GOD'S KIDS VD @607135015277 | 19.99 | SPMR | | Archived |
| X638200 | KT GOD'S PEOPLE CELE BX | 0.00 | SPMR | | |
| X638100 | KT GOD'S PEOPLE CELE SHPR | 0.00 | SPMR | | |
| X061800 | KT LKT LOGO BX | 0.00 | SPMR | | |
| 0830719040 | LB I LOVE TO LOK @9780830746705 | 3.99 | SPMR | | Archived |
| 607135001140 | LB I LOVE TO SING CA @OOS | 19.99 | SPMR | | Archived |
| 0830719032 | LB I LOVE WIGGLE @9780830746712 | 14.99 | SPMR | | Archived |
| 607135001188 | LB NURSERY KIT @9780830746743 | 99.99 | SPMR | | Archived |
| 0830719059 | LB NURSERY POSTR @9780830744978 | 19.99 | SPMR | | Archived |
| 0830725083 | Life at School | 14.99 | SPMR | Kara Eckmann Powell | Archived |
| 0830733108 | Life of Jesus Flannel Figures | 29.99 | SPMR | Gospel Light | Archived |
| 0830761365 | Listening to God: Junior High Group Study | 14.99 | SPMR | Kara Powell | |
| 607135001157 | Little Blessings I Love to Sing! Music CD | | SPMR | Gospel Light | |

EXHIBIT C-2

Page 192

| | | | | | |
|---|---|---|---|---|---|
| 607135001942 | Little Blessings: How to Grow and Nurture a Quality Nursery Video | 24.99 | SPMR | Wes & Sheryl Haystead | Archived |
| 0830751289 | LKT GOD'S STORY POSTR PAC 1 | 39.99 | SPMR | | |
| 0830752242 | LKT GOD'S STORY POSTR PAC 2 | 39.99 | SPMR | | |
| 0830728813 | Little Kids Time My God and Me Leader's Guide | 39.99 | SPMR | Gospel Light | |
| 0830726608 | Little KidsTime My Great Big God Kit | 139.99 | SPMR | Gospel Light | Archived |
| 0830740597 | Living Like Jesus  Basic Kit  Ages 2 - 4 | 299.99 | SPMR | Gospel Light | |
| 0830740600 | Living Like Jesus  Basic Kit  Ages 4 - 6 | 299.99 | SPMR | Gospel Light | |
| 0830741917 | Living Like Jesus  Bible Lesson Poster Pack | 59.99 | SPMR | Gospel Light | |
| 0830740619 | Living Like Jesus  Deluxe Combo | 499.99 | SPMR | Gospel Light | Archived |
| 0830741909 | Living Like Jesus  Fridge Fun Book | 19.99 | SPMR | Gospel Light | |
| 607135011019 | Living Like Jesus  Fridge Fun Magnets ã Package of 25 | 14.99 | SPMR | Gospel Light | Archived |
| 607135010975 | Living Like Jesus  Luggage Tag | 2.99 | SPMR | Gospel Light | |
| 607135010982 | Living Like Jesus  Power Praise CD-ROM | 39.99 | SPMR | Gospel Light | |
| 607135010999 | Living Like Jesus  Praise Experience DVD | 29.99 | SPMR | Gospel Light | |
| 607135010968 | Living Like Jesus  Show and Teach DVD | 29.99 | SPMR | Gospel Light | |
| 0830742034 | Living Like Jesus  Ultimate  Combo | 699.99 | SPMR | Gospel Light | Archived |
| 0830740635 | Living Like Jesus Leader's Manual 2 - 4 | 129.99 | SPMR | | Archived |
| 0830763856 | Living Out Jesus' Teachings: High School Group Study | 14.99 | SPMR | Jim Burns | |
| X061200 | LKT DISCOVERING GOD'S BX SLEEVE | 0.00 | SPMR | | |
| X053300 | LKT DISCOVERING GOD'S LOVE BX | 0.00 | SPMR | | |
| X053800 | LKT DISCOVERING GOD'S LOVE HNDL | 0.00 | SPMR | | |
| X053700 | LKT DISCOVERING GOD'S LOVE SHPR | 0.00 | SPMR | | |
| X061100 | LKT GROWING WITH GOD BX SLEEVE | 0.00 | SPMR | | |
| X049700 | LKT GROWING WITH GOD KIT BX | 0.00 | SPMR | | |
| X049900 | LKT GROWING WITH GOD KIT HANDLE | 0.00 | SPMR | | |
| X639900 | LKT MY GOD AND ME BX | 0.00 | SPMR | | |
| X639800 | LKT MY GOD AND ME SHPR | 0.00 | SPMR | | |
| 0830728791 | LKT MY GOD KIT @9780830755929 | 139.99 | SPMR | | Archived |
| 607135006008 | LKT MY GOD ME CA @607135014959 | | SPMR | | Archived |

**EXHIBIT C-2**

**Page 193**

| | | | | | |
|---|---|---|---|---|---|
| X639500 | LKT MY GREAT BIG GOD BX | 0.00 | SPMR | | |
| X639400 | LKT MY GREAT BIG GOD SHPR | 0.00 | SPMR | | |
| 607135005995 | LKT MY GREAT BIG WALK CA @OOS | 4.99 | SPMR | | Archived |
| 2511609002 | LORD'S PRAYER COLOR CTR100 @OOS | 99.00 | SPMR | | Archived |
| 607135013235 | Mindi Lee Puppet | 59.99 | SPMR | Gospel Light | |
| 0830725091 | Miracles of Jesus | 14.99 | SPMR | Kara Eckmann Powell | Archived |
| 0830718796 | Missions and Service Projects | 17.99 | SPMR | Jim Burns | Archived |
| 0830720685 | My Bible Coloring Book | 7.99 | SPMR | Shirley Dobson | |
| 607135002789 | My Bible Coloring Book Counter Display/ 20 books | 99.80 | SPMR | Gospel Light | Archived |
| 607135014959 | My God and Me Walk-Through Audio CD | 6.99 | SPMR | Gospel Light | |
| 0830726616 | My Great Big God Leader's Guide | 39.99 | SPMR | Gospel Light | |
| 2511608421 | MY PRAYER COLOR BK CTR100 @OOS | 99.00 | SPMR | | Archived |
| 2511608251 | MY PRAYER COLOR BOOK @OOS | 1.49 | SPMR | | Archived |
| 0830715061 | NOW WHAT AGES 5 7 @OOS | 8.99 | SPMR | | Archived |
| 0830719067 | Nursery Smart Pages | 19.99 | SPMR | Sheryl Haystead | Archived |
| 0830714960 | Outrageous Object Lessons | 14.99 | SPMR | E.G. Von Trutzschler | Archived |

EXHIBIT C-2                    Page 194

| | | | | | |
|---|---|---|---|---|---|
| 0830750975 | Parents and Family: High School Group Study | 14.99 | SPMR | Jim Burns | |
| 0830750991 | Parents and Family: Junior High School Group Study | 14.99 | SPMR | Kara Powell | |
| 0830725490 | Peer Pressure | 14.99 | SPMR | Kara Eckmann Powell | Archived |
| 0830742506 | Power Pack of Games | 12.99 | SPMR | Gospel Light | |
| 0830742514 | Power Pack Scripture | 12.99 | SPMR | Gospel Light | |
| 0830724087 | Prayer | 14.99 | SPMR | Kara Eckmann Powell | Archived |
| 0830716432 | Prayer and the Devotional Life | 17.99 | SPMR | Jim Burns | Archived |
| 0830754792 | Prayer and The Devotional Life: High School Group Study | 14.99 | SPMR | Jim Burns | |
| 0830754814 | Prayer and Worship: Junior High Group Study | 14.99 | SPMR | Kara Powell | |
| 0830751564 | Preschool Smart Pages | 49.99 | SPMR | Gospel Lilght | |
| 0830737111 | Preteen Ministry Smart Pages | 29.99 | SPMR | Gordon & Becki West | |
| 0830745491 | RAISING SPIRITITUAL CD KO | 0.00 | SPMR | | |
| 0830736638 | Raising Up Spiritual Champions | 39.99 | SPMR | Gospel Light | Archived |
| 0830744932 | Raising Up Spiritual Champions Newsletter | | SPMR | Jean Lawson | |

EXHIBIT C-2     Page 195

| | | | | | |
|---|---|---|---|---|---|
| 0830725504 | Reaching Your World | 14.99 | SPMR | Kara Eckmann Powell | Archived |
| 0830727701 | Read Aloud Story and Activity Book #1 | 19.99 | SPMR | Gospel Light | Archived |
| 0830728856 | Read Aloud Story and Activity Book #2 | 19.99 | SPMR | Gospel Light | Archived |
| 0830742727 | Really Big Book of Bible Games with CD-ROM | 39.99 | SPMR | Gospel Light | Archived |
| 0830743871 | Really Big Book of Bible Story Coloring Pages with CD-ROM | 39.99 | SPMR | Gospel Light | |
| 0830738479 | Really Big Book of Cool Crafts for Kids with CD-ROM | 39.99 | SPMR | Gospel Light | |
| 0830736573 | Really Big Book of Kids Sermons and Object Talks | 39.99 | SPMR | Gospel Light | |
| 0830731121 | Recruiting Guide and CDROM | 39.99 | SPMR | Gospel Light | |
| 0830731148 | Recruiting Kit | 99.99 | SPMR | Gospel Light | |
| 0830731113 | Recruiting Poster Pack | 39.99 | SPMR | Gospel Light | |
| 0830719385 | Reproducible Maps, Charts, Timelines and Illustrations | 24.99 | SPMR | Gospel Light | |
| 0830747893 | Resisting Temptation: High School Group Study | 14.99 | SPMR | Jim Burns | |
| 0830740554 | Saving Your Sanity Book | 12.99 | SPMR | Gospel Light | |
| 0830716424 | Sex, Drugs and Rock 'n' Roll | 17.99 | SPMR | Jim Burns | Archived |
| 0830757147 | Sharing Your Faith & Serving Others: High School Group Study | 14.99 | SPMR | Jim Burns | |
| 0830757341 | Sharing Your Faith and Serving Others: Junior High Group Study | 14.99 | SPMR | Kara Powell | |

**EXHIBIT C-2**          **Page 196**

| 0830730249 | Shirley Dobson Coloring Book Counter Display/55 Books | 70.95 | SPMR | Gospel Light | |
| 0830718826 | Skits and Dramas | 17.99 | SPMR | Jim Burns | Archived |
| 0830742662 | Slammin Sermons | 12.99 | SPMR | Gospel Light | |
| 0830742689 | Slammin Starters | 12.99 | SPMR | Gospel Light | |
| 0830747192 | Special Needs Smart Pages | 49.99 | SPMR | Joni Eareckson Tada and Friends | |
| 607135014980 | Spiritual Gifts DVD: High School Study | 19.99 | SPMR | Jim Burns & Doug Fields | |
| 0830746455 | Spiritual Gifts: High School Study | 14.99 | SPMR | Jim Burns & Doug Fields | |
| 0830715894 | Sunday School Promo Pages | 19.99 | SPMR | Wes & Sheryl Haystead | Archived |
| 0830715215 | Sunday School Smart Pages | 19.99 | SPMR | Wes & Sheryl Haystead | Archived |
| 0830744916 | Take It Home | 49.99 | SPMR | Mark Holmen & David Teixeira | |
| 0830743545 | Teacher Training Smart Pages with CD-ROM | 39.99 | SPMR | Gospel Light | |
| 0830724095 | Teachings of Jesus | 14.99 | SPMR | Kara Eckmann Powell | Archived |
| 0830724125 | Teens of the Bible | 14.99 | SPMR | Kara Eckmann Powell | |

**EXHIBIT C-2**                                                        **Page 197**

| | | | | | |
|---|---|---|---|---|---|
| 0830758984 | The Armor of God: Junior High Group Study | 14.99 | SPMR | Kara Powell | |
| 0830746471 | The Best Gift. Forgiveness Coloring Book Counter Display | 64.50 | SPMR | Gospel Light | |
| 0830751025 | The Big Book of Bible Story Activity Pages #1 | 29.99 | SPMR | Gospel Light | |
| 0830752269 | The Big Book of Bible Story Activity Pages #2 | 29.99 | SPMR | Gospel Light | |
| 0830743995 | The Big Book of Create-Your-Own Bible Lessons | 29.99 | SPMR | Sharon Warkentin Short | Archived |
| 0830744010 | The Big Book of Discipleship Basics | 29.99 | SPMR | Gospel Light | |
| 0830728821 | The Big Book of Games & Activities for Young Children | 19.99 | SPMR | Gospel Light | Archived |
| 0830737146 | The Big Book of God's Amazing Animals | 19.99 | SPMR | Gospel Light | |
| 0830738460 | The Big Book of Holiday and Bible Celebrations | 19.99 | SPMR | Gospel Light | |
| 0830726624 | The Big Book of Instant Activities | 19.99 | SPMR | Gospel Light | Archived |
| 0830729186 | The Big Book of Job Descriptions for Ministry | 29.99 | SPMR | Larry Gilbert & Cindy Spear | |
| 0830725164 | The Big Book of Kids Sermons and Object Talks | 19.99 | SPMR | Gospel Light | |

**EXHIBIT C-2**                                        **Page 198**

| | | | | | |
|---|---|---|---|---|---|
| 0830727574 | The Big Book of Kindergarten Puzzles #1 | 19.99 | SPMR | Gospel Light | Archived |
| 0830743588 | The Big Book of No Object Object Talks | 29.99 | SPMR | Tim Simpson | |
| 0830751033 | The Big Book of Preschool Puzzles #1 | 29.99 | SPMR | Gospel Light | Archived |
| 0830752277 | The Big Book of Preschool Puzzles #2 | 29.99 | SPMR | Gospel Light | |
| 0830752285 | The Big Book of Read-Aloud Stories #2 | 29.99 | SPMR | Gospel Light | |
| 0830744711 | The Big Book of Time Fillers | 29.99 | SPMR | Linda Weddle | Archived |
| 0830738487 | The Big Book of Wild and Wacky Bible Presentations | 19.99 | SPMR | Judy Barringer | Archived |
| 0830714723 | The Big Picture Bible Timeline Book | 19.99 | SPMR | Gospel Light | |
| 607135005872 | The Call Video | 29.99 | SPMR | Gospel Light | Archived |
| 607135014997 | The Christian Life DVD: High School Group Study | 19.99 | SPMR | Jim Burns | |
| 607135015314 | The Christian Life DVD: Junior High Group Study | 19.99 | SPMR | Jim Burns | Archived |
| 0830746447 | The Christian Life: High School Group Study | 14.99 | SPMR | Jim Burns | |
| 0830746420 | The Christian Life: Junior High Group Study | 14.99 | SPMR | Kara Powell | |

**EXHIBIT C-2**                    **Page 199**

| | | | | | |
|---|---|---|---|---|---|
| 607135002659 | The Donut Hole 1 Video | 12.99 | SPMR | Rob Evans | Archived |
| 607135002666 | The Donut Hole 2 Video: Jesus Helps Us Share God's Love | 12.99 | SPMR | Rob Evans | Archived |
| 607135014553 | The Donut Man Presents DVD | 14.99 | SPMR | Gospel Light | |
| 0830717617 | The Great Kid Mission | 19.99 | SPMR | Gospel Light | Archived |
| 607135015000 | The Life of Jesus DVD: High School Group Study | 19.99 | SPMR | Jim Burns | Archived |
| 607135015307 | The Life of Jesus DVD: Junior High Group Study | 19.99 | SPMR | Kara Powell | |
| 0830747265 | The Life of Jesus: High School Group Study | 14.99 | SPMR | Jim Burns | |
| 0830746439 | The Life of Jesus: Junior High Group Study | 14.99 | SPMR | Kara Powell | |
| 0830771158 | The Lord's Prayer Coloring Book | 1.99 | SPMR | Shirley Dobson | |
| 2511608987 | The Lord's Prayer Coloring Book | 1.99 | SPMR | Shirley Dobson | Archived |
| 0830755667 | The New Testament: High School Group Study | 14.99 | SPMR | Jim Burns | |
| 0830755225 | The New Testament: Junior High Group Study | 14.99 | SPMR | Kara Powell | |

**EXHIBIT C-2**                    **Page 200**

| | | | | | |
|---|---|---|---|---|---|
| 0830756450 | The Old Testament: High School Group Study | 14.99 | SPMR | Jim Burns | |
| 0830756434 | The Old Testament: Junior High Group Study | 14.99 | SPMR | Kara Powll | |
| 0830717277 | The Word on Family | 17.99 | SPMR | | Archived |
| 0830716767 | The Word on Helping Friends in Crisis | 17.99 | SPMR | | Archived |
| 0830716440 | The Word on the Basics of Christianity | 17.99 | SPMR | Jim Burns | Archived |
| 0830716475 | The Word on the Life of Jesus | 17.99 | SPMR | Jim Burns | Archived |
| 0830717250 | The Word on the New Testament | 17.99 | SPMR | Mike DeVries | |
| 0830717269 | The Word on the Old Testament | 17.99 | SPMR | | Archived |
| 0830717234 | The Word on the Sermon on the Mount | 17.99 | SPMR | | Archived |
| 0830729232 | THE YOUTH BUILDER TP @9780830746835 | 0.00 | SPMR | | |
| 0830759956 | Trusting Jesus | 14.99 | SPMR | Gospel Light | |

**EXHIBIT C-2**                              **Page 201**

| | | | | | |
|---|---|---|---|---|---|
| 0830746331 | Uncommon Bible Study, Outlines & Messages | 34.99 | SPMR | Jim Burns | |
| 0830756477 | Uncommon Camps & Retreats | 34.99 | SPMR | Jim Burns | |
| 0830747915 | Uncommon Dramas, Skits and Sketches | 34.99 | SPMR | Jim Burns | |
| 0830746358 | Uncommon Games and Icebreakers | 34.99 | SPMR | Jim Burns | |
| 0830757317 | Uncommon Missions & Service Projects | 34.99 | SPMR | Jim Burns | |
| 0830750983 | Uncommon Object Lessons and Discussion Starters | 34.99 | SPMR | Jim Burns | |
| 0830747257 | Uncommon Stories and Illustrations | 34.99 | SPMR | Jim Burns | |
| 0830754830 | Uncommon Worship Experiences | 34.99 | SPMR | Jim Burns | |
| 0830746838 | Uncommon Youth Ministry | 16.99 | SPMR | Jim Burns | |

EXHIBIT C-2                                              Page 202

| | | | | | |
|---|---|---|---|---|---|
| 0830762132 | Uncommon Youth Parties | 34.99 | SPMR | Jim Burns | |
| 0830716718 | VBS Smart Pages | 19.99 | SPMR | Gospel Light | Archived |
| 607135014034 | Walk with Jesus Sandal Keychain / packageof 12 | 7.99 | SPMR | Gospel Light | Archived |
| X606000 | WHITE HEAVY DUTY HANDLE 7 7/8 | 0.00 | SPMR | | |
| X617300 | WHITE PLASTIC ANCHOR HAND | 0.00 | SPMR | | |
| 607135011453 | Who's Who  Praise Enhanced Music CD | 39.99 | SPMR | Gospel Light | |
| 607135011460 | Who's Who  Praise Experience Music DVD | 29.99 | SPMR | Gospel Light | |
| 0830741100 | Who's Who  Take Home Challenge CD-ROM | 32.99 | SPMR | Gospel Light | |
| 0830741038 | Who's Who Acting God's Word | 19.99 | SPMR | Gospel Light | |
| 607135011538 | Who's Who Acting God's Word CD | 19.99 | SPMR | Gospel Light | |
| 0830740937 | Who's Who Basic Unit | 299.99 | SPMR | Gospel Light | Archived |
| 607135011545 | Who's Who Bible Connection DVD | 29.99 | SPMR | Gospel Light | |
| 607135011521 | Who's Who Bible Video | 29.99 | SPMR | Gospel Light | |
| 0830740953 | Who's Who Deluxe Combo | 649.99 | SPMR | Gospel Light | |
| 0830740988 | Who's Who God Encounters  Set of 3 | 129.99 | SPMR | Gospel Light | |
| 607135011514 | Who's Who Praise Video | 29.99 | SPMR | Gospel Light | |
| 0830740945 | Who's Who Super Combo | 399.99 | SPMR | Gospel Light | Archived |
| 607135011484 | Who's Who Transparency | 99.99 | SPMR | Gospel Light | |
| 0830740961 | Who's Who Ultimate Combo | 899.99 | SPMR | Gospel Light | Archived |
| 0830758364 | Winning Spiritual Battles: High School Group Study | 14.99 | SPMR | Jim Burns | |
| 0830740449 | Wonderfully Made Basic Kit  Ages 2 - 4 | 299.99 | SPMR | Gospel Light | |
| 0830740457 | Wonderfully Made Basic Kit  Ages 4 - 6 | 299.99 | SPMR | Gospel Light | |
| 0830740562 | Wonderfully Made Bible Lesson Poster Pack | 79.99 | SPMR | Gospel Light | |
| 0830740465 | Wonderfully Made Deluxe Combo Kit | 499.99 | SPMR | Gospel Light | |
| 0830740546 | Wonderfully Made Fridge Fun Book | | SPMR | Gospel Light | |

**EXHIBIT C-2**

**Page 203**

| | | | | | |
|---|---|---|---|---|---|
| 607135010890 | Wonderfully Made Fridge Fun Magnets | 14.99 | SPMR | Gospel Light | |
| 607135010869 | Wonderfully Made Power Praise CD | 39.99 | SPMR | Gospel Light | |
| 607135010876 | Wonderfully Made Praise Experience DVD | 29.99 | SPMR | Gospel Light | |
| 607135010845 | Wonderfully Made Show and Teach DVD | 29.99 | SPMR | Gospel Light | |
| 0830740473 | Wonderfully Made Ultimate  Combo Kit | 699.99 | SPMR | Gospel Light | Archived |
| 0830717242 | WORD ON SPIRITUAL WAR 9 @OOS | 17.99 | SPMR | | Archived |
| 0830724044 | Worship Experiences | 17.99 | SPMR | Jim Burns | |
| 607135004325 | YOUTHBLDRS 2 CREATIVE VID @OOS | 19.99 | SPMR | | Archived |
| 607135004332 | YOUTHBLDRS 3 TEACHING VID @OOS | 19.99 | SPMR | | Archived |
| 607135004349 | YOUTHBLDRS 4 MISSIONS VID @OOS | 19.99 | SPMR | | Archived |
| 607135004363 | YOUTHBLDRS 5 DIVORCE VID @OOS | 19.99 | SPMR | | Archived |
| 607135004462 | YOUTHBLDRS 7 GET STUD VID @OOS | 19.99 | SPMR | | Archived |

**EXHIBIT C-2**    **Page 204**

As of 5/4/15 Active licenses - does not include Rights returned

FINAL

MR = Ministry Resource titles

| Tit Status | Tit Title | Author_all | Tit Language | Tit Date Contract | Publsiher Name | Country | Tit Distribution | Tit 1st Print | Tit 2nd Print Percent | Tit 3rd Print Percent | Tit Advance Fee | Tit Length Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Completed | 8 WORD ON SEX DRUGS ROCK ROLL | JIM BURNS | Portuguese | 1/17/1996 | 6 7 Casa Publicadora Das Assemb. de Deus (CPAD) | BRAZIL | Limited | 0.07 | 0.1 | 0.1 | 200 | |
| Completed | 8 BIG BOOK OF BIBLE CRAFTS | GOSPEL LIGHT | Portuguese | 6/11/2001 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Worldwide | 0.06 | 0.06 | 0.06 | 250 | |
| Completed | 8 BIG BOOK OF INSTANT ACTIVITIES | GOSPEL LIGHT | Portuguese | 3/16/2006 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Brazil | 0.07 | 0.07 | 0.1 | 450 | 6 |
| Completed | 8 EASY TO MAKE PUPPETS | FRAN ROTTMAN | Portuguese | 11/25/1996 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Limited | 0.07 | 0.1 | 0.1 | 150 | |
| Completed | 8 READ-ALOUD STORY AND ACTIVITY BOOK #1 | GOSPEL LIGHT | Portuguese | 3/1/2007 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Worldwide | 0.07 | 0.07 | 0.1 | 450 | 5 |
| Completed | 8 READ-ALOUD STORY AND ACTIVITY BOOK #2 | GOSPEL LIGHT | Portuguese | 4/25/2007 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Worldwide | 0.07 | 0.07 | 0.1 | 450 | 5 |
| Completed | 8 REPRO MAPS,CHARTS, TIMELINES & ILLUSTRATIONS | ZONDERVAN PUBLISHING | Portuguese | 10/27/1997 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Limited | 0.07 | 0.1 | 0.1 | 250 | |
| Completed | 8 THE BIG BOOK OF GOD S AMAZING CREATION | GOSPEL LIGHT | Portuguese | 1/30/2012 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Worldwide | 0.07 | 0.07 | 0.1 | 450 | 5 |
| Completed | 8 EASY TO MAKE PUPPETS | FRAN ROTTMAN | Chinese | 3/21/1978 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | China | 0.05 | 0.05 | 0.05 | 25 | |
| Completed | 8 EASY TO MAKE PUPPETS | GOSPEL LIGHT | Chinese | 3/21/1978 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | China | 0.05 | 0.05 | 0.05 | 25 | |
| Active | 8 SUNDAY SCHOOL CHANGES EVERYTHING | GOSPEL LIGHT | Chinese-Traditional | 8/27/2013 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.05 | 0.05 | 0.05 | 300 | 5 |
| Completed | 8 ARTWORK: Bible Story Coloring Pages | Gospel Light | German | 3/5/2010 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide using the ARTWORK ONLY for four (4) booklets | 0.05 | 0.07 | 0.1 | 500 | |
| Completed | 8 BIBLE STORY COLORING PAGES #2 | GOSPEL LIGHT | German | 12/10/2004 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.07 | 0.1 | 0.12 | 650 | 6 |
| Completed | 8 THE BIG BOOK OF BIBLE GAMES | GOSPEL LIGHT | German | 3/7/2003 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.07 | 0.1 | 0.12 | 650 | 9 |
| Completed | 8 THE BIG BOOK OF GOD S AMAZING ANIMALS | GOSPEL LIGHT | German | 1/9/2006 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Germany, Switzerland and Austria | 0.07 | 0.07 | 0.1 | 750 | 3 |
| Completed | 8 THE BIG BOOK OF INSTANT ACTIVITIES | GOSPEL LIGHT | German | 12/1/2008 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.07 | 0.07 | 0.1 | 750 | 5 |
| Completed | 8 THE REALLY BIG BOOK OF KIDS SERMONS AND OBJECT TALKS | GOSPEL LIGHT | German | 5/31/2007 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.07 | 0.07 | 0.1 | 750 | 5 |
| Completed | 8 BIBLE STORY COLORING PAGES | GOSPEL LIGHT | Italian | 9/14/2004 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.07 | 0.07 | 0.1 | 500 | |
| Completed | 8 EASY TO MAKE PUPPETS | FRAN ROTTMAN | Italian | 1/17/1996 | 7 Editrice ElleDiCi | ITALY | Limited | 0.07 | 0.07 | 0.07 | 200 | |
| Completed | 8 FAMILYTIME BIBLE STORYBOOK | GOSPEL LIGHT | Italian | 3/30/2006 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.05 | 0.05 | 0.05 | 650 | 7 |
| Completed | 8 FINGER PLAY ACTIVITIES | GOSPEL LIGHT | Italian | 1/17/1996 | 7 Editrice ElleDiCi | ITALY | Limited | 0.07 | 0.07 | 0.07 | 200 | |
| Completed | 8 FINGER PLAY ACTIVITIES # 2 | GOSPEL LIGHT | Italian | 1/17/1996 | 7 Editrice ElleDiCi | ITALY | Limited | 0.05 | 0.05 | 0.05 | 200 | |
| Active/to print soon 8/21/14 status | 8 BIG BOOK OF BIBLE CRAFTS | GOSPEL LIGHT | Russian | 10/24/2006 | 7 Ezdra Publisher | Ukraine | Worldwide | 0.05 | 0.07 | 0.1 | 125 | 3 |
| Active/to print soon 8/21/14 status | 8 BIG BOOK OF BIBLE GAMES | GOSPEL LIGHT | Russian | 10/24/2006 | 7 Ezdra Publisher | Ukraine | Worldwide | 0.05 | 0.07 | 0.1 | 125 | 3 |
| Completed | 8 THE WORD ON FAMILY | JIM BURNS | Ukrainian | 7/31/2001 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 10 |

EXHIBIT C-2

| Status | Title | Author | Language | Date | Licensee | Country | Territory | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | 8 UNCOMMON HIGH SCHOOL: Prayer & the Devotional Life | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: The Christian Life | Jim Burns | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: The Life of Jesus | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: The New Testament | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: The Old Testament | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: Winning Spiritual Battles | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Completed | 8 WORD ON BEING A LEADER , SERVING OTHERS & SHARING YOUR FAITH | JIM BURNS | Ukrainian | 7/31/2001 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 10 |
| Completed | 8 WORD ON SEX DRUGS ROCK ROLL | JIM BURNS | Hungarian | 11/18/1999 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WORD ON SEX DRUGS ROCK ROLL | JIM BURNS | Ukrainian | 7/31/2001 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 10 |
| GL Sales | 8 MY BIBLE COLORING BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | English-Philippines | 7/7/2000 | 7 OMF Literature, Inc. | PHILIPPINES | Exclusive Philippines, Papua New Guinea and other small Pacific Islands only | 0.05 | 0.07 | 0.1 | 500 | 3 |
| Completed | 8 JESUS IS ALIVE COLORING BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | Korean | 11/14/1997 | 7 Timothy Publishing House | KOREA | Worldwide | 0.05 | 0.06 | 0.06 | 300 | |
| Completed | 8 JESUS LOVES ME COLORING BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | Korean | 11/14/1997 | 7 Timothy Publishing House | KOREA | Worldwide | 0.05 | 0.06 | 0.06 | 300 | |
| Completed | 8 MY BIBLE COLORING BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | Korean | 11/14/1997 | 7 Timothy Publishing House | KOREA | Worldwide | 0.05 | 0.06 | 0.06 | 300 | |
| Completed | 8 TAKE IT HOME | MARK HOLMEN and DAVE TEIXEIRA | Portuguese | 11/4/2010 | 7 Universidade da Familia (UDF) Associacao Nova Shalom | Brazil | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 5 |
| Completed | 8 REALLY BIG BOOK OF BIBLE STORY COLORING PAGES | GOSPEL LIGHT | Korean | 6/4/2009 | 7 Word of Life Press, Korea | KOREA | Worldwide | 0.07 | 0.08 | 0.1 | 500 | 10 |
| Completed | 8 SUNDAY SCHOOL CHANGES EVERYTHING | GOSPEL LIGHT | Korean | 9/6/2012 | 7 Word of Life Press, Korea | KOREA | Worldwide | 0.1 | 0.1 | 0.15 | 700 | 5 |
| Active | 8 GOD S STORY FOR ME - BIBLE STORYBOOK | GOSPEL LIGHT | Chinese Simplified | 6/29/2012 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 25 |
| Completed | 8 LittleKidsTime BIBLE STORY PICTURES | GOSPEL LIGHT | Chinese Simplified | 9/28/2007 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 15 |
| Completed | 8 LittleKidsTime BIBLE STORY PICTURES #2 | GOSPEL LIGHT | Chinese Simplified | 8/23/2010 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 8 |
| Completed | 8 GOD S STORY FOR ME - BIBLE STORYBOOK | GOSPEL LIGHT | Multi | 2/19/2009 | 8 & 9 Scandinavia Publishing House | DENMARK | This is a co-edition MOU with GL - expired 2/15/14. | 0.1 | 0.1 | 0.1 | | 5 |

**EXHIBIT C-2**                                                                 **Page 206**

| Status | Title | Author/Editor | Language | Date | Licensee | Country | Rights | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | 8 GOD S STORY FOR ME - BIBLE STORYBOOK | GOSPEL LIGHT | Chinese Simplified | 6/29/2012 | 8 2 ZDL CURRICULUM | | Worldwide | 0.05 | 0.07 | 0.1 | 0 | 3 |
| Completed | 8 VISUAL AID ENCYCLOPEDIA | GOSPEL LIGHT | French | 10/1/1985 | 8 6 Editions Parfam inc. | CANADA | Limited | 0.05 | 0.05 | 0.05 | 50 | |
| Completed | 8 UNCOMMON JUNIOR HIGH SCHOOL: The Christian Life | Kara Powell, General Editor | Albanian | 12/27/2012 | 8 Alo!Mik Foundation (a branch of Hi kidz international, Switzerland) - Curriculum | Albania | Albania, including in E-book format | | | | 50 | 5 |
| Completed | 8 UNCOMMON JUNIOR HIGH SCHOOL: Friends & Peer Pressure | Kara Powell, General Editor | Albanian | 12/27/2012 | 8 Alo!Mik Foundation (a branch of Hi kidz international, Switzerland) - Curriculum | Albania | Albania, including in E-book format | | | | 50 | 5 |
| Completed | 8 UNCOMMON JUNIOR HIGH SCHOOL: Sharing Your Faith & Serving Others | Kara Powell, General Editor | Albanian | 12/27/2012 | 8 Alo!Mik Foundation (a branch of Hi kidz international, Switzerland) - Curriculum | Albania | Albania, including in E-book format | | | | 50 | 5 |
| Completed | 8 UNCOMMON JUNIOR HIGH SCHOOL: The Life of Jesus | Kara Powell, General Editor | Albanian | 12/27/2012 | 8 Alo!Mik Foundation (a branch of Hi kidz international, Switzerland) - Curriculum | Albania | Albania, including in E-book format | | | | 50 | 5 |
| Sent partially signed | 8 GOD S STORY FOR ME - BIBLE STORYBOOK | GOSPEL LIGHT | Arabic/English | 8/9/2013 | 8 Eagles Group | EGYPT | Worldwide, for a bilingual-edition in Arabic and English languages, for a one-time fee of $2000 (Two-Thousand) dollars due at the time of first printing for up to 20,000 copies. Regarding the III. ROYALTIES clauses in this Agreement, they are to be disregarded | | | | | 5 |
| Active | 8 UNCOMMON YOUTH MINISTRY | JIM BURNS | Polish | 10/28/2014 | 8 INVEST DIRECT - Wydawnictwo Przystanek Jezus brand Representative | Poland | Worldwide | 0.06 | 0.07 | 0.08 | 800 | 5 |
| 4 in print | 8 JR. HIGH BUILDERS SERIES | | Hungarian | 4/16/2001 | 8 ReMa Rem_nys_g Magjai Alap_tv_ny | Hungary | Worldwide | 0 | 0.05 | 0.05 | 0 | |
| Active | 8 UNCOMMON JUNIOR HIGH SCHOOL: Friends & Peer Pressure | Kara Powell, General Editor | Hungarian | 11/18/2014 | 8 ReMa Rem_nys_g Magjai Alap_tv_ny | Hungary | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |
| Completed | 8 BIG BOOK OF BIBLE GAMES | GOSPEL LIGHT | Portuguese | 6/24/2009 | 8 Santos Editora | Brazil | Worldwide | 0.05 | 0.07 | 0.1 | 400 | 5 |
| Completed | 8 THE REALLY BIG BOOK OF BIBLE GAMES | GOSPEL LIGHT | Portuguese | 6/24/2009 | 8 Santos Editora | Brazil | Worldwide | 0.05 | 0.07 | 0.1 | 400 | 5 |
| Completed | 8 DREAM BIG | Gospel Light | Korean | 2/20/2008 | 8 Scripture Union Korea (KSU) | Korea | Worldwide | 0.06 | 0.08 | 0.08 | 1000 | 5 |
| Completed | 8 THE BIG BOOK OF GOD S AMAZING ANIMALS | GOSPEL LIGHT | Portuguese | 12/6/2006 | 8 Shedd Publicacoes | Brazil | Worldwide | 0.05 | 0.07 | 0.1 | 350 | 3 |
| Active | 8 BIBLE STORY PICTURE BOOK | ELEANOR LLOYD DOAN | Meyah | 5/13/2013 | 8 Team Papua / GPKAI (Gereja Persekutuan Kristen Alkitab di Indonesia) | West Papua | Papua Indonesia. Portions of the Work will be included / incorporated in the GPKAI Sunday school material | | | | 0 | 5 |
| Active | 8 REALLY BIG BOOK OF BIBLE STORY COLORING PAGES | GOSPEL LIGHT | Sinhalese | 5/16/2013 | 8 The Lanka Vacation Bible School Movement | Sri Lanka | Worldwide, for a total not to exceed ten (10) different printed versions using the Really Big Book Bible Story Coloring Book images and translating the text | | | | 25 | 8 |
| Active | 8 REALLY BIG BOOK OF BIBLE STORY COLORING PAGES | GOSPEL LIGHT | Tamil | 5/16/2013 | 8 The Lanka Vacation Bible School Movement | Sri Lanka | Worldwide, for a total not to exceed ten (10) different printed versions using the Really Big Book Bible Story Coloring Book images and translating the text | | | | 25 | 8 |
| Completed | 8 TAKE IT HOME | MARK HOLMEN and DAVE TEIXEIRA | German | 2/5/2009 | 8 Willow Medien GmbH | Germany | Worldwide | 0.05 | 0.05 | 0.1 | 100 | 5 |

EXHIBIT C-2

Page 207

As of 5/4/15  Rights returned - includes status unknowns and Out of Print (OOP)

MR = Ministry Resource titles

| Tit Status | Tit Title | Author_all | contract_drafting_org | Tit Language | Tit Date Contract | Tit Last Payment | Tit Last Payment Amount | Publisher Name | Country | Tit Distribution | Tit 1st Print Percent | Tit 2nd Print Percent | Tit 3rd Print Percent | Tit Advance Fee | Tit Length Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rights Returned/OOP | 8 BIBLE STORY COLORING PAGES | GOSPEL LIGHT | GLINT | Czech | 4/15/1999 | 3/6/2009 | 0 | 7 Samuel Bible Work for Children | CZECH REPUBLIC | Limited | 0.05 | 0.05 | 0.05 | 100 | |
| Rights Returned/OOP | 8 BIBLE STORY COLORING PAGES | GOSPEL LIGHT | GLW | Bulgarian | 3/14/2003 | 11/19/2008 | 0 | 22 7 Ministry to Educate and Equip (Ministry to Eastern Europe) | USA | Limited | | | | 250 | 6 |
| Rights Returned/Status Unknown | 8 BIBLE STORY COLORING PAGES | GOSPEL LIGHT | GLW | Russian | 6/28/2005 | 7/6/2005 | 150 | 22 7 Ministry to Educate and Equip (Ministry to Eastern Europe) | USA | Russian, Ukraine and Moldova | 0 | 0 | 0 | 150 | 3 |
| Rights Returned/OOP | 8 BIBLE TIMES: CRAFTS FOR KIDS-Out of Print | GOSPEL LIGHT | GLINT | Spanish | | 2/10/2009 | 0 | 7 Editorial Unilit | USA | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 3 |
| Rights Returned/Never printed | 8 BIG BOOK OF BIBLE FACTS AND FUN | GOSPEL LIGHT | GLW | Chinese Simplified | 3/31/2008 | 5/2/2008 | 0 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 8 |
| Rights Returned | 8 Big Book of Bible Games | GOSPEL LIGHT | GLINT | RUSSIAN | 4/25/1998 | | 0 | 8 22 CREDO (out of business) (St. Petersburg Christian Publishing) | RUSSIA | Limited | 0.1 | 0.1 | 0.1 | 0 | |
| Active/Never printed/Rights Returned | 8 BIG BOOK OF KINDERGARTEN PUZZLES | GOSPEL LIGHT | GLW | Italian | 6/4/2004 | 6/21/2004 | 488.25 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 6 |
| Active/Never printed/Rights Returned | 8 BIG BOOK OF KINDERGARTEN PUZZLES #2 | GOSPEL LIGHT | GLW | Italian | 6/4/2004 | 6/21/2004 | 488.25 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 6 |
| Rights Returned/OOP | 8 BIG PICTURE BIBLE TIME LINE rr | GOSPEL LIGHT | GLINT | Korean | 1/12/1995 | 3/22/2011 | 0 | 7 Word of Life Press, Korea | KOREA | Worldwide | 0.07 | 0.12 | 0.12 | 250 | |
| Rights Returned/Never printed | 8 DREAM BIG: THE HENRIETTA MEARS STORY RR | Gospel Light | GLINT | Korean | 7/24/2000 | | 0 | 7 Duranno Press | KOREA | Worldwide | 0.06 | 0.07 | 0.07 | 300 | 5 |
| Rights Returned/OOP | 8 DRUGPROOF YOUR KIDS | JIM BURNS and STEVE ARTERBURN | GLINT | Czech | 1/6/2000 | 3/3/2008 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Rights Returned/OOP | 8 DRUGPROOF YOUR KIDS | JIM BURNS and STEVE ARTERBURN | GLINT | Slovak | 9/25/1997 | 3/12/2013 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Rights Returned | 8 DRUGPROOF YOUR KIDS | JIM BURNS and STEVE ARTERBURN | GLINT | Indonesian | 1/21/2000 | | 0 | 21 7 Revival Publishing House (World Harvest or Harvest Publication House) DO NOT DO BUSINESS WITH/Out of Business | INDONESIA | Limited | 0.07 | 0.1 | 0.1 | 150 | |
| Rights Returned | 8 FRESH IDEAS # 2: CASE STUDIES, TALK SHEETS & DISCUSSION STARTERS RR | JIM BURNS | GLINT | Romanian | 3/7/2001 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 500 | 5 |
| Rights Returned/OOP | 8 GOD LOVES YOU BOOKLET | JAMES C. DOBSON INC. (Shirley Dobson) | GLW | Bahasa Indonesian | 3/19/2003 | 2/17/2009 | 0 | 8 22 Spice International | INDONESIA | Limited | 0 | 0 | 0 | 250 | 3 |
| Rights Returned/OOP | 8 GOD S BIG PICTURE LEADER S GUIDE (KidsTime) | Gospel Light | GLW | Spanish | 12/21/2004 | 4/28/2008 | 0 | 8 22 Grace Chapel, The Scottsdale Foursquare Church | USA | SOUTH AMERICA | 0.05 | 0.05 | 0.05 | 50 | 2 |
| Active/Never printed/Rights Returned | 8 GOD S KID S GROW LEADER S GUIDE (KidsTime) | Gospel Light | GLW | Spanish | 8/8/2006 | 8/3/2006 | 50 | 8 22 Grace Chapel, The Scottsdale Foursquare Church | USA | South America | 0.05 | 0.07 | 0.1 | 50 | 2 |
| Rights Returned/OOP | 8 GOD'S LITTLE HELPER COLOR | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | Spanish | 3/26/1999 | 5/28/2004 | 0 | 7 Editorial Unilit | USA | Worldwide | 0.075 | 0.075 | 0.075 | 250 | |
| Rights Returned/OOP | 8 HANDCRAFT ENCYCLOPEDIA | GOSPEL LIGHT | GLW | Spanish | 12/13/2002 | 8/2/2007 | 1.2 | 21 8 Ediciones Las Americas (ELA) | MEXICO | Limited | 0.05 | 0.07 | 0.1 | 500 | 5 |
| Rights Returned | 8 JESUS IS ALIVE COLOR BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | RUSSIAN | 2/25/1998 | | 0 | 8 22 CREDO (out of business) (St. Petersburg Christian Publishing) | RUSSIA | Limited | 0.1 | 0.1 | 0.1 | | |
| Active/Never printed/Rights Returned | 8 LIFE OF JESUS FLANNEL FIGURES | GOSPEL LIGHT | GLW | Italian | 11/15/2005 | 2/23/2006 | 630 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.07 | 0.07 | 0.1 | 650 | 3 |
| Rights Returned/OOP | 8 LORD'S PRAYER COLOR BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | Spanish | | 6/7/2010 | 0 | 7 Editorial Unilit | USA | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 3 |
| Rights Returned/OOP | 8 MY BIBLE COLOR BK Out of Print | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | Norwegian | 1/6/1999 | 3/19/2004 | 357.85 | 22 7 Hermon Forlag | NORWAY | Norway | 0.05 | 0.07 | 0.07 | 250 | 3 |
| Rights Returned/Never printed | 8 MY BIBLE COLORING BOOK and GOD S TEN BEST: THE TEN COMMANDMENTS COLORING BOOK (in a combination volume) | JAMES C. DOBSON INC. (Shirley Dobson) | GLW | Chinese Simplified | 5/7/2008 | | 0 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 8 |
| Rights Returned/Status Unknown | 8 MY BIBLE COLORING BOOK RR | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | Norwegian | 1/6/1999 | | 0 | 8 31 OUT OF BUSINESS Rex Publishing House | NORWAY | Limited | 0.05 | 0.06 | 0.06 | 250 | |
| Rights Returned | 8 REPRO MAPS,CHARTS, TIMELINES & ILLUSTRATIONS RR | ZONDERVAN PUBLISHING | GLINT | KOREAN | 10/21/1999 | 7/22/2010 | 0 | 9 Jordan Press | KOREA | Worldwide | 0.05 | 0.06 | 0.06 | 300 | 5 |
| Active/Never printed/Rights Returned | 8 THE BIG BOOK OF BIBLE SKITS | J. THOMAS BOAL | GLW | Italian | 9/14/2004 | 11/2/2004 | 490 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.07 | 0.07 | 0.1 | 500 | 6 |
| Active/Never printed/Rights Returned | 8 THE BIG BOOK OF GOD S AMAZING ANIMALS | GOSPEL LIGHT | GLW | Italian | 11/20/2006 | 2/21/2007 | 625.5 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.05 | 0.05 | 0.05 | 650 | 3 |
| Rights Returned | 8 THE WORD ON FAMILY RR | JIM BURNS | GLINT | Russian | 7/31/2001 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |
| Rights Returned | 8 WORD ON BEING A LEADER, SERVING OTHERS & SHARING YOUR FAITH RR | JIM BURNS | GLINT | Russian | 7/31/2001 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |
| Rights Returned | 8 WORD ON HELPING FRIENDS | JIM BURNS | GLINT | Hungarian | 11/18/1999 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Limited | 0.05 | 0.05 | 0.05 | 150 | 5 |
| Rights Returned/OOP | 8 WORD ON SEX DRUGS ROCK ROLL | JIM BURNS | GLINT | Bulgarian | 11/6/1996 | 9/26/2007 | 0 | 22 7 Operation Mobilization (OM) - Greater Europe | AUSTRIA | Limited | 0.05 | 0.05 | 0.05 | 0 | |
| Rights Returned | 8 WORD ON SEX DRUGS ROCK ROLL RR | JIM BURNS | GLINT | Russian | 7/31/2001 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |

EXHIBIT C-2

**Gospel Light Music - Ministry Resources** as of 9/18/15

<span style="color:red">RED</span> = MISSING contract/info

On each product, Gospel Light is noted as the copyright holder.

Fyi - Music is not noted on this list for 3 Kits which contain Sunday school (SS) material: 1) Little KidsTime: Growing with God, the music is the SS Preschool CD and DVD #2

2) Little KidsTime: My Great Big God, the music is the SS Shake It Up Songs Vol. 1

3) Little KidsTiume: Discovering God's Love, the music is the SS Preschool CD #1.

| Product: | Song title | Author | Used in another product? | Per GL contract | Catalog # | Year | |
|---|---|---|---|---|---|---|---|
| Baby Beginnings/I Love to Sing | A Happy Place | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | All I Need | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Baby Jesus/I Love Jesus | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Birthday Song | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Blessing | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Bye-Bye | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |

**EXHIBIT C-2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Baby Beginnings/I Love to Sing | Calming Song | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Christmas Party | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Food for Me | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Friends | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | God Is With You | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | God Made Grins | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | God Made Me | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Good-Bye | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |

**EXHIBIT C-2**

| Baby Beginnings/I Love to Sing | Grow Song | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Growing Things | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Happy Family | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Hello! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | helpers | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Helping | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Here I Am! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | I Can Do! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |

**EXHIBIT C-2**                                                    **Page 211**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Baby Beginnings/I Love to Sing | I See You! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Jesus Loves Me | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Jesus Loves Us All | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | My Family Cares | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | My Friends | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | New Tooth | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Sleep in Peace | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Take this Little One | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |

**EXHIBIT C-2**                    **Page 212**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Baby Beginnings/I Love to Sing | Teach Me to Love | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Thank you | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Thank You, Jesus | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Tiptoe, Tiptoe | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Together | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Twinkling Stars | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Watch Me! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | We're Special | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |

**EXHIBIT C-2**

| | | | | | | |
|---|---|---|---|---|---|---|
| Baby Beginnings/I Love to Sing | Welcome | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 |
| Baby Beginnings/I Love to Sing | You Can Sleep | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 |
| Baby Beginnings/I Love to Sing | Yours and Mine | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 |
| BB EXPLORING GOD CD @OOS | A Friend (Proverbs 17:17) | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | All Around Town | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Animal Walk | traditional | | Public Domain song | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Choosing Song | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently and VBS 2004, 2008 and 2013 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Do Good (Ephesians 2:10) | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Five Little Ducks | traditional | | Public Domain song | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | God Helps Me Do Good Thing | Marc and Judy Roth | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and VACATION BIBLE SCHOOL 2009 SONROCK KIDS' CAMP | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007975 | 2003 |

EXHIBIT C-2                                                           Page 214

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BB EXPLORING GOD CD @OOS | God Made (Acts 17:24) | traditional | Preschool / Shake It Up Vol. 2 - OOS permanently | Public Domain song | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | God Made the World | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently and Preschool Music CD #2, VBS 2000 and 2015 and BB EXPLORING GOD CD @OOS | May 4, 1999: Shared rights without permission. GL paid for original use, and $400 for re-use. | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | God Will Help You (1 Chronicles 12:18) | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | God's Care | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | God's Son (Isaiah 9:6) | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Good to Me (Genesis 33:1) | Mary Gross Davis | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Hear the Word (Luke 11:28) | Mary Gross Davis | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2007 SONFORCE KIDS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. Lyrics Neva Felino, Music Mary Gross Davis. Neva Felino - July 5, 2000 contract is: Shared rights, GL paid one-time fee | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Heroes | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | I Can Talk to God | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently | July 5, 2000: Shared rights, GL paid one-time fee | | 607135007975 | 2003 |

**EXHIBIT C-2**                     **Page 215**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BB EXPLORING GOD CD @OOS | I Went to the Farm | traditional | | Public Domain song | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | I Will Be Glad (Psalm 31:7) | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | I Will Sing (Psalm89:1) | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently | July 5, 2000: Shared rights, GL paid one-time fee | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | In a Very Big Way | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | July 5, 2000: Shared rights, GL paid one-time fee | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Jesus | Gary Pailer | Elem 1-2 / PrimeTime vol. 1 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and Preschool / Shake It Up Vol. 2 - OOS permanently | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Jesus Loves You and Me | Marc and Judy Roth | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and VACATION BIBLE SCHOOL 2008 SONWORLD ADVENTURE PARK | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Just Like Me | Gary Pailer | God's Kids Grow - KidsTime | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Let Us Love (1 John 4:7) | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently | July 5, 2000: Shared rights, GL paid one-time fee | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Let's All Do A Little Jumping | traditional | | Public Domain song | 607135007975 | 2003 | |

**EXHIBIT C-2**

**Page 216**

| BB EXPLORING GOD CD @OOS | My Helper (Hebrews 13:6) | Mary Gross Davis | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Praise the Lord | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Sing Praises (Psalm 9:11) | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently | July 5, 2000: Shared rights, GL paid one-time fee | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | The Angels Sing | Mary Gross Davis and Debbie Barber | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | The Beanbag Song | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | The Circle Song | traditional | | Public Domain song | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | The Growing Song | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | The Pointing Song | unknown - may be a traditional tune | | unknown - may be a traditional tune | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | The Wiggle Song | traditional | Preschool Music CD #1 | Public Domain song | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Together | Mary Gross Davis | Baby Beginnings/I Love to Sing and Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | What Does Jesus Teach? | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007975 | 2003 | |

**EXHIBIT C-2**                                        **Page 217**

| | | | | | | |
|---|---|---|---|---|---|---|
| God's Big Picture - KidsTime | Bible Bookfinder | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently AND Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Easter Means... | Gary Pailer | Elem 1-2 / PrimeTime vol. 2 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Everywhere I Go | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Follow the Leader | Marc and Judy Roth | Elem 1-2 / PrimeTime vol. 2 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | God is So Strong | Marc and Judy Roth | KidsTime Treasure Seekers AND Elem 1-2 / PrimeTime vol. 2 - OOS permanently AND  Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | God's Amazing Power | Michael (and Jenny Greenberg) | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | God's Holy Book | Gary Pailer | | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135003793 | 1999 |

**EXHIBIT C-2**                    **Page 218**

| | | | | | | |
|---|---|---|---|---|---|---|
| God's Big Picture - KidsTime | He Looked | Mary Gross Davis | Elem 1-2 / PrimeTime vol. 1 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135003793 | 1999 |
| God's Big Picture - KidsTime | I Know the King | Marc and Judy Roth | Elem 1-2 / PrimeTime vol. 1 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | I Want to Follow Jesus | Steve Boschetti, (Lynnette Pennings and Mary Gross) | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Jesus' Love | Marc and Judy Roth | KidsTime Journey with Jesus (13 week course) AND Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Love and Power | Gary Pailer | Sunday School Tuned In - Network 34 / OOS permanently, Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime Passport to Adventure and KidsTime Summit Seekers. | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |

**EXHIBIT C-2**

| | | | | | | |
|---|---|---|---|---|---|---|
| God's Big Picture - KidsTime | People of Courage | Marc and Judy Roth | Elem 3-4 / iXplore CD #1 - OOS permanently AND Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and KidsTime Big Wave Discovery (13 week course). | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Picture This! | Marc and Judy Roth | | No contract on record. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Promises | Marc and Judy Roth | KidsTime Treasure Seekers and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Psalm 86:8-10 | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently AND Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Psalm 9:1,2,10 | Darla Plice | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Who is Like You, Lord? | Marc and Judy Roth | Elem 1-2 / PrimeTime vol. 2 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Kids Grow - KidsTime | All My Heart | Gary Pailer | Elem / Get Going Worhip CD - Year D and Elem 3-4 / iXplore CD #1 - OOS permanently and KidsTime God's Kids Grow and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |

**EXHIBIT C-2**                                                                                                          **Page 220**

| | | | | | | |
|---|---|---|---|---|---|---|
| God's Kids Grow - KidsTime | Be So Kind | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Circle of Love | Gary Pailer (and Mary Gross) | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Fruit of the Spirit | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Galatians 5:22,23 | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Gentle Servant | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Good Fruit! | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Good Habits | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Goodness! | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Hear, O Israel | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 and Preteen 5-6 / The Bible in Your Brain #2, 1998 and KidsTime God's Kids Grow | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |

**EXHIBIT C-2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| God's Kids Grow - KidsTime | Joy! | Gary Pailer, Mary Gross and Wes Haystead | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Just Ask Him | Gary Pailer | Elem / Get Going Worhip CD - Year D and KidsTime God's Kids Grow | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Just Like You | Gary Pailer | BB EXPLORING GOD CD @OOS | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Patient Father | Gary Pailer (and Mary Gross) | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Peacemaker | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Read All About It | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Self-Control | Gary Pailer (and Wes Haystead) | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | You Promised | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's People Celebrate - KidsTime | Celebrate! | Gary Pailer | | No contract on record. | 607135004585 | 2000 | |
| God's People Celebrate - KidsTime | Psalm 100 - Shout for Joy to the | Marc and Judy Roth | | No contract on record. | 607135004585 | 2000 | |

EXHIBIT C-2                    Page 222

| | | | | | | |
|---|---|---|---|---|---|---|
| God's People Celebrate - KidsTime | Psalm 119:33-35 - Teach me, O L... | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, KidsTime Journey with Jesus (13 week course) and God's People Celebrate - KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 121:1-3,7 - I lift up my eye... | Mary Gross Davis & Lynnette Pennings | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 136:1,4-9 - Give thanks to... | Mary Gross Davis & Lynnette Pennings & Tony Soria | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 150 - Praise the Lord... | Mary Gross Davis & Lynnette Pennings & Tony Soria | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 27:1,14 - The Lord is my li... | Darla Plice | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 32:7,11 - You are my hidin... | Darla Plice | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently AND KidsTime Summit Seekers (13-week course) - song is titled, "Your Are My Hiding Place" and KidsTime Wrangler Roundup (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 33:4,5,20 - For the word o... | Mary Gross Davis & Lynnette Pennings | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 47:1,2 - Clap your hands... | Mary Gross Davis & Lynnette Pennings | KidsTime Passport to Adventure | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 51:1,10 - Have mercy on m... | Mary Gross Davis | | No contract on record but Mary was a Gospel Light employee at the time. | 607135004585 | 2000 |

EXHIBIT C-2

| | | | | | | |
|---|---|---|---|---|---|---|
| God's People Celebrate - KidsTime | Psalm 56:3,4 - When I am afraid, | Mary Gross Davis | Elem 3-4 / Faith Network 34 Vol. 2 - OOS permanently AND KidsTime Wrangler Roundup (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| KidsTime | Psalm 57:9,10 - I will praise You, | Davis | | Mary was a Gospel Light | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 62:1,2,8 - My soul finds re | Mary Gross Davis & Lynnette Pennings & Tony Soria | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 67:1-4 - May God be graci | Mary Gross Davis | | No contract on record but Mary was a Gospel Light employee at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 77:12-14 I will meditate | Darla Plice | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 92:1,2,4,5 - It is good to pr | Mary Gross Davis & Lynnette Pennings | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 95:1-3,6,7 - Come, let us s | Marc and Judy Roth | | No contract on record. | 607135004585 | 2000 |
| God's Ten Best Music CD | Do What God Wants You To | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007357 | 2002 |

**EXHIBIT C-2**                                    **Page 224**

| God's Ten Best Music CD | God's Top 10 | Gary Pailer | Elem / Get Going Worhip CD - Fall B, Elem 3-4 / iExplore CD #2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and KidsTime Wrangler Roundup (13-week course) and God's Ten Best Music CD 607135007357 OOS. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135007357 | 2002 |
| --- | --- | --- | --- | --- | --- | --- |
| God's Ten Best Music CD | I Want to Follow Jesus | Stephen Boschetti | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and God's Big Picture - KidsTime and God's Ten Best Music CD 607135007357 OOS | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee. | 607135007357 | 2002 |
| God's Ten Best Music CD | Mark 12:28-31 | Darla Plice | | No contract on record. | 607135007357 | 2002 |
| God's Ten Best Music CD | Peaceful People | Words: Mary Davis, Music: Marc & Judy Roth | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | No contract on record. | 607135007357 | 2002 |
| God's Ten Best Music CD | Psalm 119:33-35 | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, KidsTime Journey with Jesus (13 week course) and God's People Celebrate - KidsTime and God's Ten Best Music CD 607135007357 OOS | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007357 | 2002 |
| God's Ten Best Music CD | Sorry Song | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007357 | 2002 |
| God's Ten Best Music CD | Swim Upstream | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007357 | 2002 |

EXHIBIT C-2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| God's Ten Best Music CD | Tell Only What's True | Mary Gross Davis | | In contract as Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007357 | 2002 | |
| God's Ten Best Music CD | The Only One | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently and God's Ten Best Music CD OOS 60713507357 | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135007357 | 2002 | |
| God's Ten Best Music CD | Walk Like You | Gary Pailer | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007357 | 2002 | |
| God's Ten Best Music CD | You Can Do It | Jon Crocker | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Oct. 25, 1993: On contract as "Help Each Other". Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007357 | 2002 | |

**EXHIBIT C-2**                                                                 Page 226

Royalty Contracts - Ministry Resource titles

| ISBN10/PRIMARY# | Title and Contract (OOS = out of stock indefinitely) | Author | Notes |
|---|---|---|---|
| Refer to Shirley Dobson TAB | All Shirley Dobson Coloring books | Shirley Dobson | Contract in Physical binder - Shirley Dobson - refer to Shirley Dobson TAB |
| Refer to UnCommon HS TAB | All UnCommon HS books | Jim Burns | Contracts in Physical binder - UnCommon - refer to Ucommon HS TAB |
| Refer to UnCommon RESOURCES TAB | All UnCommon RESOURCE books by Jim Burns | Jim Burns | Contracts in Physical binder - UnCommon - refer to Ucommon RESOURCES TAB |
| 0830719164 | BIG BOOK BIBLE SKITS | Tom Boal | Contract in Physical binder - Big Books - refer to Big Books TAB |
| 0830729186 | BIG BOOK JOB DESCRIPTION MINISTRY | Church Growth Institute (Larry Gilbert and Cindy Spear) | Contract in Physical binder - Big Books - refer to Big Books TAB |
| 607135013938 | KC DMS KNOWING MYSELF DVD | Sarah Moore | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135013938 | KC DMS KNOWING MYSELF DVD | Ronny Caldwell | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135013952 | KC DMS LIVING MY PURPOSE DVD | Sarah Moore | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135013945 | KC DMS LOVING THE WORLD DVD | Sarah Moore | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135013945 | KC DMS LOVING THE WORLD DVD | Ronny Caldwell | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135011026 | KC DMS RELATING GOD WORSHIP DVD | Sarah Moore | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135011026 | KC DMS RELATING GOD WORSHIP DVD | Ronny Caldwell | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 0830740449 | KC JKC NG 1 WM BASIC 2-4 @OOS | Susan Lingo | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 0830740457 | KC JKC NG 1 WM BASIC 4-6 @OOS | Susan Lingo | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010869 | KC JKC NG 1 WM POWER PRAISE CD | Nancy Gordon | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010869 | KC JKC NG 1 WM POWER PRAISE CD | John Chisum (See N. Gordon contract | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010876 | KC JKC NG 1 WM POWER PRAISE DVD | Nancy Gordon | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010876 | KC JKC NG 1 WM POWER PRAISE DVD | John Chisum (See N. Gordon contract | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |

EXHIBIT C-2    Page 227

| 607135010982 | KC JKC NG 2 LJ POWER PRAISE CD | Nancy Gordon | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010982 | KC JKC NG 2 LJ POWER PRAISE CD | John Chisum (See N. Gordon contract | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010999 | KC JKC NG 2 LJ POWER PRAISE DVD | Nancy Gordon | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010999 | KC JKC NG 2 LJ POWER PRAISE DVD | Annette Oden | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010999 | KC JKC NG 2 LJ POWER PRAISE DVD | John Chisum (See N. Gordon contract | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 0830740937 | KC NG 1 WM BASIC UNIT @OOS | Chris Blake | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 0830741127 | KC NG 2 AJ BASIC UNIT | Forefront / EMI | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135001942 | Little Blessings: How to Grow and Nurture a Quality Nursery Video OOS | Wes Haystead | Contract in Physical binder - Royalty authors |
| 0830714960 | Outrageous Object Lessons - OOS | E. Von Trutzschler | Contract in Physical binder - Royalty authors |
| 0830737111 | PRETEEN MINISTRY SMART PAGES | Gordon and Becki West | Contract in Physical binder - Smart Pages - refer to Smart Pages TAB |
| 0830719385 | Repro Maps Charts Timelines - What the Bible is All About Resources | Gospel Light - a royalty is paid to Zondervan | Contract in Physical binder - Royalty authors |
| 0830747192 | SPECIAL NEEDS SMART PAGES (includes CD-Rom and DVD) | Created by Joni and Friends | Contract in Physical binder - Smart Pages - refer to Smart Pages TAB |
| 0830744916 | Take It Home | Mark Holmen and Dave Teixeira | Contract in Physical binder - Royalty authors |
| 607135002659 | The Donut Hole 1 Video OOS | Rob Evans | Contract in Physical binder - Royalty authors |
| 607135002666 | The Donut Hole 2 Video: Jesus Helps Us Share God's Love OOS | Rob Evans | Contract in Physical binder - Royalty authors |
| 0830759689 | What the Bible Is All About Holy Land Tour DVD | Jack Hayford | Contract in Physical binder - Royalty authors |

**EXHIBIT C-2**

BIG BOOK TITLES  Red highlighted: Title not on the AS400 asset list.

| ISBN10/PRIMARY# | ISBN13/ SECOORDARY# | DESCRIPTION | List Price | Additional Notes: | Media? | Copyright OWNER | Copyright info - per edition | | Author | Have Contract? | Royalty | Work for Hire | Cross reference - updated to |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830718206 | 9780830718207 | Big Book Theme Parties, Snacks & Games (of) | | OOS Suspend - Not on list | | Gospel Light | | 1997 | Compiled by Linda Bossoletti | | | | |
| 0830718214 | 9780830718214 | Big Book of Bible Games #1 | 19.99 | | | Gospel Light | | 1996 | In House | N/A | No | No | |
| 0830719164 | 9780830719167 | Big Book of Bible Skits | 29.99 | | | Gospel Light | | 1997 | Tom Boal | Yes | Yes | No | |
| 0830723463 | 9780830723461 | Big Book of Bible Skills | 19.99 | | | Gospel Light | | 1999 | In House | N/A | No | No | |
| 0830725164 | 9780830725168 | The Big Book of Kids Sermons and Object Talks | 19.99 | | | Gospel Light | | 1999 | In House | N/A | No | No | |
| 0830725423 | 9780830725427 | Big Book of Bible Puzzles | 19.99 | | | Gospel Light | | 2000 | Colleen Kennelly | No | No | Yes | |
| 0830725733 | 9780830725731 | Big Book of Bible Crafts | 19.99 | | | Gospel Light | | 2000 | In House | N/A | No | No | |
| 0830725865 | 9780830725861 | Big Book of Christian Growth | 19.99 | | | Gospel Light | | 2001 | In House | N/A | No | No | |
| 0830726330 | 9780830726332 | Big Book of Service Projects | 19.99 | | | Gospel Light | | 2001 | In House | N/A | No | No | |
| 0830726624 | 9780830726622 | The Big Book of Instant Activities | 19.99 | | | Gospel Light | | 2001 | In House | N/A | No | No | |
| 0830727574 | 9780830727575 | The Big Book of Kindergarten Puzzles #1 | 19.99 | OOS refer 61791 | | Gospel Light | | 2001 | Mandy Abbas | | | | See newer edition |
| 0830728821 | 9780830728824 | The Big Book of Games & Activities for Young Children | 19.99 | OOS Suspend | | Gospel Light | | 2002 | In House | N/A | No | No | |
| 0830728848 | 9780830728848 | Big Book of Kindergarten Puzzles #2 | 19.99 | OOS Suspend | | Gospel Light | | 2002 | Mandy Abbas | | | | See newer edition |
| 0830729186 | 9780830729180 | The Big Book of Job Descriptions for Ministry | 29.99 | | CD-Rom | **Church Growth Institute** | | 2001 | Church Growth Institute (Larry Gilbert and Cindy Spear) | Yes | Yes | No | |
| 0830730532 | 9780830730537 | Big Book of Bible Games #2 | 19.99 | | | Gospel Light | | 2002 | In House | N/A | No | No | |
| 0830730591 | 9780830730599 | Big Book of Bible Story Fun | 19.99 | | | Gospel Light | | 2002 | In House | N/A | No | No | |
| 0830733086 | 9780830733088 | Big Book of Bible Story Art Activities | 19.99 | | | Gospel Light | | 2003 | In House | N/A | No | No | |
| 0830733094 | 9780830733095 | Big Book of Volunteer Appreciation Ideas | 19.99 | OOS Suspend | | Gospel Light | | 2004 | Joyce Tepfer | Yes | No | Yes | |
| 0830736573 | 9780830736577 | Really Big Book of Kids Sermons and Object Talks | 39.99 | | CD-Rom | Gospel Light | 1999 - originally publised as Big Book of Kids Sermonsand Object Talks, , 1999. Celebrate and Worship, 2000. Fruitful Lives Kids' Sermons and Object Talks, 2001. | | | | | | See "Copyright info" |
| 0830737146 | 9780830737147 | The Big Book of God's Amazing Animals | 19.99 | | | Gospel Light | | 2005 | Kurt L. Goble | Yes | No | Yes | |
| 0830738444 | 9780830738441 | Big Book of God's Amazing Creation | 19.99 | | | Gospel Light | | 2006 | In House | N/A | No | No | |
| 0830738452 | 9780830738458 | Big Book of Bible Facts and Fun | 19.99 | | | Gospel Light | | 2005 | In House | N/A | No | No | |
| 0830738460 | 9780830738465 | The Big Book of Holiday and Bible Celebrations | 19.99 | | | Gospel Light | | 2005 | In House | N/A | No | No | |
| 0830738479 | 9780830738472 | Really Big Book of Cool Crafts for Kids with CD-ROM | 39.99 | | CD-Rom | **EXHIBIT C-2** Gospel Light | 2005 - "Originally Published as Celebrating Our Families Crafts for Kids 1995, High Adventure Crafts for Kids 1997, Kingdom Crafts for Kids 1999, Gold Mine of Crafts for Kids 2001 | | | | **Page 229** | | See "Copyright info" |

| 0830738487 | 9780830738489 | The Big Book of Wild and Wacky Bible Presentations | 19.99 | OOS Suspend | | Gospel Light | | 2006 | Judy Barringer | Yes | No | Yes | |
| 0830742727 | 9780830742721 | Really Big Book of Bible Games with CD-ROM | 39.99 | | CD-Rom | Gospel Light | 2006 - "Some of the games originally published in The Big Book of Bible Games 1996, The Big Book of Bible Games #2 2002, The Big Book of Bible Skills 1999) | | In House | | | | See "Copyright info" |
| 0830743588 | 9780830743582 | The Big Book of No Object Object Talks | 29.99 | | CD-Rom | Gospel Light | | 2007 | Tim Simpson | Yes | No | Yes | |
| 0830743596 | 9780830743599 | Big Book of Captivating Skits | 29.99 | OOS | CD-Rom | Gospel Light | | 2006 | In House | N/A | No | No | |
| 0830743871 | 9780830743872 | Really Big Book of Bible Story Coloring Pages with CD-ROM | 39.99 | | CD-Rom | Gospel Light | 2007 - originally published as 1997 Bible Story Coloring Pages, 2002 Bible Story Coloring Pages #2. | | | | | | | See "Copyright info" |
| 0830743995 | 9780830743995 | The Big Book of Create-Your-Own Bible Lessons | 29.99 | OOS | CD-Rom | Gospel Light | | 2008 | Sharon Warkentin Short | Yes | No | Yes | |
| 0830744002 | 9780830744008 | Big Book of Bible Lessons for Crafty Kids | 29.99 | | | Gospel Light | | 2007 | Amy B. Pitcher | Yes | No | Yes | |
| 0830744010 | 9780830744015 | The Big Book of Discipleship Basics | 29.99 | | CD-Rom | Gospel Light | | 2007 | Adapted from GL's Preteen Curriculum The Edge | N/A | No | No | |
| 0830744711 | 9780830744718 | The Big Book of Time Fillers | 29.99 | | CD-Rom | Gospel Light | | 2006 | Linda Massey Weddle | Yes | No | Yes | |
| 0830751025 | 9780830751020 | BIG BOOK BIBLE STORY ACT PG 1 | 29.99 | Also in Spanis | CD-Rom | Gospel Light | | 2009 | In House | N/A | No | No | |
| 0830751033 | 9780830751037 | The Big Book of Preschool Puzzles #1 @9780830761791 - Never published. Gospel Light has it in the Production/Editorial stage | 29.99 | OOS - This became BB Kindergarten Puzzles | | Gospel Light | | 2011 | In House | | | | OOS - This became BB Kindergarten Puzzles |
| 0830751041 | 9780830751044 | Big Book of Read-Aloud Stories #1 | 29.99 | | CD-Rom | Gospel Light | | 2011 | In House | N/A | No | No | |
| 0830752269 | 9780830752263 | The Big Book of Bible Story Activity Pages #2 | 29.99 | Also in Spanis | CD-Rom | Gospel Light | | 2010 | In House | N/A | No | No | |
| 0830752277 | 9780830752270 | The Big Book of Preschool Puzzles #2 | 29.99 | | CD-Rom | Gospel Light | | 2010 | Contributing Editor, Sarah Richter | Yes | No | Yes | |
| 0830752285 | 9780830752287 | The Big Book of Read-Aloud Stories #2 | 29.99 | | CD-Rom | Gospel Light | | 2010 | In House | N/A | No | No | |
| 0830761799 | 9780830761791 | Big Book of Kindergarten Puzzles | 29.99 | | CD-Rom | Gospel Light | 2001, 2011 | | Mandy Abbas | Yes | No | Yes | |

**EXHIBIT C-2**

**Gospel Light**
**Item Listing**

Shirley Dobson Gospel Light titles - all titles have an

8/3/2015    Author Contract

| Item Number | Description | Royalty contract | Description - 1st introduced through | List Price | Category | Author | AS400 NOTES |
|---|---|---|---|---|---|---|---|
| 0830727507 | God Answers Prayer Coloring Book | Yes | VBS 2001 | 1.49 | SPMR | Gospel Light | Archived |
| 0830727558 | God Answers Prayer Coloring Book Counter Display / 100 books | Yes | VBS 2001 | 99.00 | SPMR | Gospel Light | Archived |
| 0830732705 | God Cares for Me Coloring Book | Yes | VBS 2004 | 1.99 | SPMR | Shirley Dobson | |
| 0830733000 | God Cares for Me Counter Display / 50 books | Yes | VBS 2004 | 64.50 | SPMR | Gospel Light | Archived |
| 0830730540 | God Gives Me Joy Coloring Book | Yes | VBS 2003 | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830738932 | God Helps Me Obey Coloring Book | Yes | VBS 2007 | 1.99 | SPMR | Shirley Dobson | Archived |
| 0830738940 | God Helps Me Obey Counter Display / 50 books | Yes | VBS 2007 | 64.50 | SPMR | Gospel Light | |
| 0830728945 | God Helps Me Share: Coloring Book about Abigail and David | Yes | VBS 2002 | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830723293 | God Loves You Coloring Book | Yes | | 1.99 | SPMR | Shirley Dobson | |
| 0830723307 | God Loves You Coloring Book Counter Display / 100 books | Yes | | 99.00 | SPMR | Gospel Light | Archived |
| 0830721541 | God Loves You Evangelism Booklet ã Package of 20 | Yes | | 5.99 | SPMR | Gospel Light | Archived |
| 0830724877 | God Made the World | Yes | VBS 2000 | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830721886 | God's Little Helper Coloring Book | Yes | VBS 1999 | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830721894 | God's Little Helper Counter Display/ 100 books | Yes | VBS 1999 | 99.00 | SPMR | Gospel Light | Archived |
| 0830730605 | God's Ten Best | Yes | | 1.49 | SPMR | Gospel Light | Archived |
| 0830731164 | God's Ten Best Activity Book  Counter Display / 50 books | Yes | | 64.50 | SPMR | Gospel Light | |
| 0830731172 | GOD'S TEN BEST COLOR CTR50 @OOS | Yes | | 64.50 | SPMR | | Archived |
| 0830730613 | God's Ten Best Coloring Book | Yes | | 1.99 | SPMR | Gospel Light | |
| 0830726225 | Growing as God's Child Coloring Book | Yes | | 1.99 | SPMR | Gospel Light | |
| 0830737898 | Jesus Forgives Me Coloring Book | Yes | VBS 2006 | 1.99 | SPMR | Gospel Light | Archived |
| 0830737979 | Jesus Forgives Me Coloring Book Counter Display/ 50 books | Yes | VBS 2006 | 64.50 | SPMR | Gospel Light | |
| 607135002277 | JESUS LOVES ME CTR100 @OOS | Yes | | 99.00 | SPMR | | Archived |
| 0830720715 | Jesus Loves Me! | Yes | | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830736549 | Jesus Takes Care of Me Coloring Book | Yes | VBS 2005 | 64.50 | SPMR | Gospel Light | Archived |
| 2511609002 | LORD'S PRAYER COLOR CTR100 @OOS | Yes | | 99.00 | SPMR | | Archived |
| 0830720685 | My Bible Coloring Book | Yes | | 7.99 | SPMR | Shirley Dobson | |
| 607135002789 | My Bible Coloring Book Counter Display/ 20 books | Yes | | 99.80 | SPMR | Gospel Light | Archived |

EXHIBIT C-2

| | | | | | | |
|---|---|---|---|---|---|---|
| 2511608421 | MY PRAYER COLOR BK CTR100 @OOS | Yes | | 99.00 | SPMR | | Archived |
| 2511608251 | MY PRAYER COLOR BOOK @OOS | Yes | | 1.49 | SPMR | | Archived |
| 0830730249 | Shirley Dobson Coloring Book Counter Display/55 Books | Yes | | 70.95 | SPMR | Gospel Light | |
| 0830771158 | The Lord's Prayer Coloring Book | Yes | | 1.99 | SPMR | Shirley Dobson | |
| 2511608987 | The Lord's Prayer Coloring Book | Yes | | 1.99 | SPMR | Shirley Dobson | Archived |

**EXHIBIT C-2**                    **Page 232**

**Gospel Light**

**Item Listing**

**8/3/2015**

<mark>**SMART PAGES**</mark>

| ISBN10/PRIMARY# | ISBN13/ SECOONDARY# | DESCRIPTION | LIST PRICE | Elaine's Notes: Copyright and AS400 info | Author | Royalty | Work for Hire | Cross reference - updated to |
|---|---|---|---|---|---|---|---|---|
| 0830715215 | 9780830715213 | Sunday School Smart Pages | 19.99 | 1992, OOS Suspend | Wes & Sheryl Haystead, Editors (employees) | No | No | |
| 0830716718 | 9780830716715 | VBS Smart Pages | 19.99 | 1998, OOS Suspend | In-House, Linda Crisp, General Editor (employee) | No | No | |
| 0830718052 | 9780830718054 | 5th & 6th Grade Smart Pages | 19.99 | 1996, OOS. AS400 original "Description" line "5 6 GRADE SMT PG @9780830737116 - Smart Pages" directs to PRET MIN SMART PAGES | Wes Haystead & Tom Prinz - NO CONTRACT | | | AS400 "Description" line directs to PRET MIN SMART PAGES |
| 0830719067 | 9780830719068 | Nursery Smart Pages | 19.99 | This Edition is OOS. AS400 original "Description" line "LB NURSERY SMART @9780830744985 - Smart Pages" directs to 9780830744985 BB NURSERY SMART PAGES | See Baby Beginnings Nursery Smart Pages | | | AS400 "Description" line directs to 9780830744985 BB NURSERY SMART PAGES |
| 0830729321 | 9780830729326 | Early Childhood Smart Pages | 19.99 | 2002, OOS Suspend | In-House | | Yes-see contract | |
| 0830730966 | 9780830730964 | Children's Ministry Smart Pages with CD-ROM | 39.99 | 2004, includes CD-Rom. | In-House, Sally Carpenter Work for Hire CONTRACT | No | Yes | |
| 0830737111 | 9780830737116 | Preteen Ministry Smart Pages | 29.99 | 2005, Copyright is Gospel Light. | Gordon and Becki West - CONTRACT | Yes | No | |

**EXHIBIT C-2**

Page 233

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0830743545 | 9780830743544 | Teacher Training Smart Pages with CD-ROM | 39.99 | 2006, includes CD-Rom. On Copyright page notes, "Some of this material was orignally published in Early Childhood Smart Pages, 2002, Children's Ministry Smart Pages, 2004, and Preteen Ministry Smart Pages, 2005. | In-House | | |
| 0830744983 | 9780830744985 | Baby Beginnings Nursery Smart Pages | 39.99 | 1997, 2008 copyright line - includes CD-Rom | In-House | | |
| 0830747192 | 9780830747191 | Special Needs Smart Pages | 49.99 | 2009, includes CD-Rom and DVD. Copyright is Gospel Light. | Created by Joni and Friends - CONTRACT | Yes | Yes-see contracts |
| 0830751564 | 9780830751563 | Preschool Smart Pages | 49.99 | 2010, includes CD-Rom and DVD. Copyright is Gospel Light. On Copyright page notes, "Some of this material was orignally published in Early Childhood Smart Pages, 2002. | In-House | | |

**EXHIBIT C-2**

**Page 234**

| UNCOMMON HIGH SCHOOL titles - 12 books, orginally published as "THE WORD ON..." | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **includes COVER INFORMATION** | | | | | | | | |
| Author: Jim Burns | | | | | | | | |
| UnCommon HIGH SCHOOL Title | Inside cover - Current copyright info | Release date | 13 digit ISBN | 10 digit ISBN | Original title & ISBN | ORIGINALLY Published in this order: | Original Release date: | Contract name | Cover info: |
| Resisting Temptation | 1994, 2009 © Jim Burns | 11/12/2009 | 9780830747894 | 0830747893 | The Word on Sex, Drugs and Rock 'n' Roll, 0830716424 | 1 | 6/6/1994 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | Independent contractor: Gearbox (Master agreement IN BINDER) Used Stockbyte (Getty) image 57280352 Royalty-free |
| Christian Life (The) | 1994, 2008 © Jim Burns | 8/1/2008 | 9780830746446 | 0830746447 | The Word on The Basics of Christianity, 0830716440 | 2 | 10/10/1994 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | UNKNOWN - No image Information in the Design file |
| Prayer & the Devotional Life | 1994, 2010 © Jim Burns | 6/14/2010 | 9780830754793 | 0830754792 | The Word on Prayer and the Devotional Life, 0830716432 | 3 | 10/10/1994 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | IN-HOUSE: GettyImages_sb10063321j-001 |
| Sharing Your Faith & Serving Others | 2011 © Jim Burns | 5/9/2011 | 9780830757145 | 0830757147 | The Word on Being a Leader, Serving Others and Sharing Your Faith, 0830716459 | 4 | 3/3/1995 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | IN-HOUSE: GettyImages_89833595 |
| Dealing with Stress & Crisis | 2013 © Jim Burns | 4/22/2013 | 9780830762118 | 0830762116 | The Word on Helping Friends in Crisis, 0830716467 | 5 | 6/6/1995 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | IN-HOUSE: iStock_000001087767Large, iStock_000004023940Large, iStock_000010078442Medium, iStock_000013514310Medium |
| Life of Jesus (The) | 1995, 2009 © Jim Burns | 1/2/2009 | 9780830747269 | 0830747265 | The Word on The Life of Jesus, 0830716475 | 6 | 10/10/1995 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | UNKNOWN - No image Information in the Design file |
| Spiritual Gifts | 1995, 2008 © Jim Burns and Doug Fields. | 8/1/2008 | 9780830746453 | 0830746455 | The Word on Finding and using Your Spiritual Gifts, 0830717897 | 7 | 12/1/1995 | CONTRACT: The Word on Spiritual Gifts Youthbuilder #7 between Jim Burns and Doug Fields, July 10, 1995 (this supersedes the #7 referenced in "YouthBuilder Curriculum Series 7-12" contract) | Independent contractor: Gearbox (Master agreement IN BINDER) Used Veer.com Image #FAN1005015 |

EXHIBIT C-2                                    Page 235

| Living Out Jesus | 2014 © Jim Burns | 3/6/2014 | 9780830763856 | 0830763856 | The Word on the Sermon on the Mount, 0830717234 | 8 | 3/3/96 | CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | IN-HOUSE: GettyImages_78036328 |
| Winning Spiritual Battles | 2011 © Jim Burns | 12/6/2011 | 9780830758364 | 0830758364 | The Word on Spiritual Warfare, 0830717242 | 9 | 6/6/1996 | Addendum for The Word on Spiritual Warfare, YouthBuilders #9. Section VIII. Royalty Advance. CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | IN-HOUSE: iStock_000002325840Large |
| New Testament (The) | 1996, 2010 © Jim Burns | 10/27/2010 | 9780830755660 | 0830755667 | The Word on the New Testament, 0830717250 | 10 | 10/10/1996 | Addendum for The Word on the New Testament, YouthBuilders #10. Section VIII. Royalty Advance. CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | IN-HOUSE: istock #iStock_000009794730Large |
| Old Testament (The) | 1996, 2010 © Jim Burns | 11/19/2010 | 9780830756452 | 0830756450 | The Word on the Old Testament, 0830717269 | 11 | 12/12/1996 | Addendum for The Word on the Old Testament YouthBuilders #11. Section VIII. Royalty Advance. CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | IN-HOUSE: iStock_000009604516Medium |
| Parent & Family | 2010 © Jim Burns | 2/25/2010 | 9780830750979 | 0830750975 | The Word on Family, 0830717277 | 12 | 5/5/1997 | CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | UNKNOWN - No image Information in the Design file |

EXHIBIT C-2                                                                                    Page 236

| UNCOMMON JUNIOR HIGH SCHOOL titles - 12 books, some orginally published as "PULSE" | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| includes COVER INFORMATION | | | | | | | | |
| General Editor: Kara (Eckmann) Powell | | | | | | | | |
| Contract information: One Work for Hire contract covers all titles in the Series. Contract Name: The Junior High School Curriculum Series: True to Life, dated 7/7/98. | | | | | | | | |
| UnCommon JUNIOR HIGH Group Study Title | Inside cover - Current copyright info | Inside cover - "Previously published as…" | ISBN of previous edition | Inside cover - "Contributing writers" | Release date | 13 digit ISBN | 10 digit ISBN | Cover info: |
| Armor of God (The) | 2012 © Gospel Light | | | Kara Powell, Ph.D.; Christi Goeser. | 12/1/2011 | 9780830758982 | 0830758984 | IN-HOUSE: iStock_000005322352Small, iStock_000009816424Medium, iStock_000012443049Large |
| Christian Life (The) | 1999, 2000, 2009 © Gospel Light | Pulse #1: Christianity: The Basics and Pulse #11: Fruit of the Spirit. | 0830724079 and 0830725474 | Kara Powell, Ph.D.; Gregg Farah; Chap Clark, Ph.D.; Donna Fitzpatrick and Siv Ricketts. | 1/2/2009 | 9780830746422 | 0830746420 | No identifying information in the Cover file. |
| Dealing with Pressure & Change | 2013 © Gospel Light | Unit 1, "*Dealing with Pressure* ," previously published as Pulse #7: Life at School. Unit 2, "*Dealing with Change* " never before published. | 0830725083 | Kara Powell, Ph.D., Natalie Chenault, Donna Firzpatrick, Paul Fleischmann, Siv Ricketts and Amy Simpson. | 3/26/2013 | 9780830760916 | 0830760911 | IN-HOUSE: iStock_000005234461Medium, iStock_000006065929Medium, iStock_000009667104XLarge |
| Emotions & Dating | 2014 © Gospel Light | Unit 1, "Emotions, " previously published as Pulse #12: Feelings & Emotions, Unit 2, "Dating" never before published. | 0830725482 | Gregg Farah, Christi Goeser, Jill Honodel, Jeff Mattesich, Amy Simpson, Chriss Peterson, Siv Ricketts and Kara Powell, PhD. | 3/13/2014 | 9780830763696 | 0830763694 | IN-HOUSE: iStock_000005234461Medium, iStock_000009731109Large, iStock_000011823614Medium, iStock_000016111996Medium |

EXHIBIT C-2                                                                Page 237

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friends and Peer Pressure | 1999, 2001, 2009 © Gospel Light | Pulse #3: Friends in the *Life Issues* track and Pulse #13: Peer Pressure in the *Discipleship* track. | 0830724192 and 0830725490 | Kara Powell, Ph.D.; Carla LaFayette; Virginia Bolenbaugh; Mike and Lesley Johnson. | 11/12/2009 | 9780830747600 | 0830747907 | Independent contractor: Gearbox (Master agreement enclosed) Used three (3) images: One Way Sign: istock #277130, Girls at Locker: GettyOne #200292736-007, Skateboarder: GettyOne #71926701 |
| Life of Jesus (The) | 1999, 2000, 2009 © Gospel Light | Pulse #4: Teachings of Jesus and Pulse #8: Miracles of Jesus | 0830724095 and 0830725091 | Kara Powell, PhD.; Natalie Chenault; Miles McPherson; Amberly Neese, Sive Ricketts. | 1/2/2009 | 9780830746439 | 0830746439 | No identifying information in the Cover file. |
| Listening to God | 2012 © Gospel Light | | | Kara Powell, PHD, Natalie Chenualt and Siv Ricketts. | 3/12/2012 | 9780830761364 | 0830761365 | IN-HOUSE: iStock_000002845178Large, iStock_000005532679Medium, iStock_000013917233Large |
| New Testament (The) | 2000, 2001, 2010 © Gospel Light | Unit 1, "The Kingdom of God is Near," adapted from Pulse #5: Followers of Jesus. Unit 2, "The Kingdom of God is Growing," adapted from Pulse #14: Reaching Your World. | 0830724117 and 0830725504 | Kara Powell, PHD; Donna Firzpatrick; Christi Goeser; Jeff Mattesich; Laurie Polich; Siv Ricketts; John and Betsy Wilson. | 10/29/2010 | 9780830755226 | 0830755225 | IN-HOUSE: iStock_000008013276Large, iStock_000008162188Medium, iStock_000009498736Medium |

**EXHIBIT C-2**                                                                                   **Page 238**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Old Testament (The) | 2000, 2010 © Gospel Light | Unit 1, "In the Beginning, " previously published as Pulse #10: Genesis. Unit 2, "Heroes of the Faith," sessions 8-10 previously published as sessions 1-3 in Pulse #6: Teens of the Bible. Unit 2 sessions 7, 11, 12 never before published. | 0830725113 and 0830724125 | Kara Powell, PhD, Christi Goeser, Duffy Robbins, Patti Pennington Virtue, Dave Zovak and Kim Zovak. | 1/21/2011 | | 9780830756438 | 0830756434 | IN-HOUSE: iStock_000004431214Medium, iStock_000005601520Small, iStock_000007239630Large |
| Parents & Family | 2010, 2011 © Gospel Light | Unit 1, "Parents and Family, " previously published as Pulse #9: Home and Family in the *Life Issues* track. Unit 2, "Family and Friends" never before published. | 0830725105 | Tim Baker, Kara Powell, PH.D.; Natalie Chenault and Siv Ricketts. | 3/21/2010 | | 9780830750993 | 0830750991 | No identifying information in the Cover file. |
| Prayer & Worship | 2010, 2011 © Gospel Light | Unit 1, "Prayer, " previously published as Pulse #2: Prayer in the *Discipleship* track. Unit 2, "Worship," never before published. | 0830724087 | Kara Powell, Phd, Donna Fitzpatrick, Wayne Rice, Siv Ricketts, Angelé Santiago, and Dave and Kim Zovak. | 6/14/2010 | | 9780830754816 | 0830754814 | IN-HOUSE: iStock_000002035979Large, iStock_000004166589Medium, iStock_000010167556Medium |
| Sharing Your Faith & Serving Others | 2011 © Gospel Light | | | Kara Powell, PhD., Christi Goeser, Jill Honodel and Chriss Peterson | 5/17/2011 | | 9780830757343 | 0830757341 | IN-HOUSE: iStock_000000723468XSmall, iStock_000007493316Large, iStock_000010084105Small |

**EXHIBIT C-2**                                                                     **Page 239**

**UNCOMMON Resource titles - 12 books, orginally published as "FRESH IDEAS..."**

**includes COVER INFORMATION**

Author: Jim Burns    IN ORDER to the Author Contracts

UnCommon RESOURCES titles - current and predecessors.

| UnCommon RESOURCE Title | Inside cover - Current copyright info | Release date | 13 digit ISBN | 10 digit ISBN | Original title | ORIGINALLY Published in this order: | Original Release date: | Contract name | Cover info: |
|---|---|---|---|---|---|---|---|---|---|
| Uncommon Stories & Illustrations | 1997, 2002, 2008 © Jim Burns | 1/2/2009 | 9780830747252 | 0830747257 | Fresh Ideas: Illustrations, Stories and Quotes to Hang Your Message On, ISBN 0830718834 | 1 | 6/6/1997 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | No identifying information in the file. |
| Uncommon Object Lessons & Discussion Starters | 1997, 2002, 2010 © Jim Burns | 3/7/2010 | 9780830750986 | 0830750983 | Fresh Ideas: Case Studies, Talk Sheets & Discussion Starters, ISBN 0830718842 | 2 | 9/9/1997 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | No identifying information in the file. |
| Uncommon Games & Icebreakers | 1997 © Jim Burns | 8/1/2008 | 9780830746354 | 0830746358 | Fresh Ideas: Games, Crowdbreakers & Communication Builders, ISBN 0830718818 | 3 | 12/12/1997 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | Independent Contractor: Gearbox (Master agreement enclosed). Used image #57600051  Stockbyte Getty.com |
| Uncommon Bible Study Outlines & Messages | 1998 © Jim Burns | 8/1/2008 | 9780830746330 | 0830746331 | Fresh Ideas: Bible Study Outlines & Messages, ISBN 0830718850 | 4 | 4/4/1998 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | Independent Contractor: Gearbox (Master agreement enclosed). Used image #DVP492340  Veer.com |

**EXHIBIT C-2**                    **Page 240**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Uncommon Dramas, Skits & Sketches | 1998, 2009 © Jim Burns | 11/12/2009 | 9780830747917 | 0830747915 | Fresh Ideas: Skits & Dramas, ISBN 0830718826 | 5 | 6/6/1998 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | Independent Contractor: Gearbox (Master agreement enclosed). Used image #75404562 Royalty-free Getty.com |
| Uncommon Missions & Service Projects | 1999, 2011 © Jim Burns | 10/4/2011 | 9780830757312 | 0830757317 | Fresh Ideas: Missions and Service Projects, ISBN 0830718796 | 6 | 3/3/1999 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | IN-HOUSE: GettyImages_87386299 |
| Uncommon Camps & Retreats | 1999, 2011 © Jim Burns | 4/21/2011 | 9780830756476 | 0830756477 | Fresh Ideas: Incredible Retreats, ISBN 0830724036 | 7 | 5/5/1999 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | IN-HOUSE: iStock_000002210721Medium, iStock_000002432483Large, iStock_000003903584Large, iStock_000006655508Large, iStock_000009230700Large, iStock_000010237663Large |
| Uncommon Worship Experiences | 1999, 2010 © Jim Burns | 8/11/2010 | 9780830754830 | 0830754830 | Fresh Ideas: Worship Experiences, ISBN 0830724044 | 8 | 8/8/99 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | IN-HOUSE: GettyImages_73163291 |
| N/A | | | | | Fresh Ideas: Instant Bible Studies, ISBN 0830729194 | 9 | 2/2/2002 | CONTRACT: FreshIdeas Resource Series Volumes 9-12, with Jim Burns March 23, 2001. | |
| SEE "Uncommon Stories & Illustrations" | | | | | Fresh Ideas: Intense Illustrations, ISBN 0830729208 | 10 | 6/6/2002 | CONTRACT: FreshIdeas Resource Series Volumes 9-12, with Jim Burns March 23, 2001. | N/A |
| SEE "Uncommon Object Lessons & Discussion Starters" | | | | | Fresh Ideas: Hot Topics, ISBN 0830729216 | 11 | 9/9/2002 | CONTRACT: FreshIdeas Resource Series Volumes 9-12, with Jim Burns March 23, 2001. | N/A |

**EXHIBIT C-2**                                                                                                    **Page 241**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Uncommon Youth Parties | 2003, 2012 © Jim Burns | 7/10/2012 | 9780830762132 | 0830762132 | Fresh Ideas: Holidays and Special Events, ISBN 0830729224 | 12 | 7/7/2003 | CONTRACT: FreshIdeas Resource Series Volumes 9-12, with Jim Burns March 23, 2001. | IN-HOUSE: iStock_000009984586Large |
| Uncommon Youth Ministry | 2001 © Jim Burns | 8/1/2008 | 9780830746835 | 08307468378 | The Youth Builder, ISBN 0830729232 | N/A | 12/10/01 | CONTRACT: The YouthBuilder with Jim Burns, March 2, 1999. | Independent Contractor: Gearbox (Master agreement enclosed). Used image #FAN2015289  Veer.com |
| Trusting Jesus: Uncommon Bible Study | 2012 © Gospel Light. Text written by Christie Goeser | 1/18/2012 | 9780830759958 | 0830759956 | N/A | N/A | N/A | MISSING Project Memos - VBS 2012 Youth book. On file is the Independent Contractor: Christie Goeser (Master agreement enclosed). | IN-HOUSE: iStock_000005246075Large |
| Jesus is With Me: Uncommon Bible Study | 2013 © Gospel Light. Text written by Christie Goeser and Elizabeth Wingate. | 4/19/2013 | 9780830765249 | 0830765247 | N/A | N/A | N/A | MISSING Project Memos - VBS 2013 Youth book. On file is the Independent Contractors: Christie Goeser (Master agreement enclosed) Elizabeth Wingate (Master agreement enclosed). | No identifying information in the file. |

**EXHIBIT C-2**                                                                 **Page 242**

| UNCOMMON DVDs | | | | | | | |
| includes COVER INFORMATION | | | | | | | |
| UnCommon DVD Title | FEATURES | Inside cover - Current copyright info | Release date | UPC | Original BOOK title | Contract name | Cover information |
|---|---|---|---|---|---|---|---|
| Christian Life (The) HS VERSION | 12 Sessions with reproducible handouts. Features author, JIM BURNS, in session intros. | 1994, 2008 © Jim Burns | 8/1/2008 | 607135014997 | The Word on The Basics of Christianity, 0830716440, release date 10/10/94 - book originally published in this order: 2 | Jim Burns - UnCommon Binder - Physical Contract is in HS section, Addendum is in VIDEOS/DVDS section. Addendum: for DVD for "The Christian Life" and for DVD for "Spiritual Gifts". CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | Same design as Book. BOOK cover information IS UNKNOWN - No image Information in the Design file |
| Spiritual Gifts HS VERSION | 12 Sessions with reproducible handouts. Features author, JIM BURNS, in session intros. | 1995, 2008 © Jim Burns and Doug Fields. | 8/1/2008 | 607135014980 | The Word on Finding and using Your Spiritual Gifts, 0830717897, release date 12/1/95 - book originally published in this order: 7 | Jim Burns - UnCommon Binder - Physical Contract is in HS section, Addendum is in VIDEOS/DVDS section. Addendum: for DVD for "The Christian Life" and for DVD for "Spiritual Gifts". CONTRACT: The Word on Spiritual Gifts Youthbuilder #7 between Jim Burns and Doug Fields, July 10, 1995 (this supersedes the #7 referenced in "YouthBuilder Curriculum Series 7-12" contract) | Same design as Book - cover files are under Book ISBN. Independent contractor: Gearbox (Master agreement enclosed in HS Section) Used Veer.com Image #FAN1005015 |
| Life of Jesus (The) HS VERSION | 12 Sessions with reproducible handouts. Features author, JIM BURNS, in session intros. | 1994, 2009 © Jim Burns | 12/1/2008 | 607135015000 | The Word on The Life of Jesus, release date 10/10/95 - book originally published in this order: 6 | No contract or addendum on file FOR THE DVD. Jim Burns - UnCommon Binder - Physical Book CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | Same design as Book.  Book is '0830747265. COVER: UNKNOWN - No image Information in the Design file |
| Life of Jesus (The) - JR HS VERSION | 12 Sessions with reproducible handouts. Features author, KARA POWELL in session intros. | 2009 © Gospel Light | 12/17/2008 | 607135015307 | | Kara (Eckmann) Powell - stored in UnCommon Binder - Physical Book - Contract information: One Work for Hire contract covers all titles in the Series. Contract Name: The Junior High School Curriculum Series: True to Life, dated 7/7/98. | Same design as Book. No identifying information in the Cover file. |
| Christian Life (The) - JR HS VERSION - status OOS | 12 Sessions with reproducible handouts. Features author, KARA POWELL in session intros. | | 11/25/2008 | 607135015314 | | Kara (Eckmann) Powell - stored in UnCommon Binder - Physical Book - Contract information: One Work for Hire contract covers all titles in the Series. Contract Name: The Junior High School Curriculum Series: True to Life, dated 7/7/98. | Same design as Book. No identifying information in the Cover file. |

**EXHIBIT C-2**                                                    **Page 243**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YOUTHBLDRS 2 CREATIVE VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 3 TEACHING VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 4 MISSIONS VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 5 DIVORCE VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 7 GET STUD VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 8 HELP FAM VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YTHBLDR 1 CALL YTH MIN VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |

**EXHIBIT C-2**                                                                                    **Page 244**

# EXHIBIT C-3

**Gospel Light**
**Item Listing**          **ASSETS**
**8/3/2015**              **VB = VACATION BIBLE SCHOOL**

| Item Number | Description | List Price | Category | Author | AS400 Notes |
|---|---|---|---|---|---|
| 07708SG | VBS SONHARVEST SNG ANIMAL MAG | 0.00 | SPVB | | Archived |
| 0830721924 | GOD LOVES YOU SNG KO @56272SG | 0.30 | SPVB | | |
| 0830723757 | GROWING AS GODS SNG BK KO @OOS | 0.30 | SPVB | | Archived |
| 0830729747 | SonHarvest Assemblies and Skits Production Guide | 11.99 | SPVB | Gospel Light | Archived |
| 0830729755 | SonHarvest Teacher's Book / Pre-K/ K | 6.99 | SPVB | Gospel Light | Archived |
| 0830729763 | SonHarvest Teacher's Book / Primary | 6.99 | SPVB | Gospel Light | Archived |
| 0830729771 | SonHarvest Teacher's Book / Middler | 6.99 | SPVB | Gospel Light | Archived |
| 0830729798 | SonHarvest Teacher's Book / PreTeen | 6.99 | SPVB | Gospel Light | Archived |
| 0830729801 | SonHarvest County Fair Grower's Guide/ Pre-K | 2.69 | SPVB | Gospel Light | Archived |
| 0830729828 | SonHarvest County Fair Grower's Guide/ Kindergarten | 2.69 | SPVB | Gospel Light | Archived |
| 0830729836 | SonHarvest County Fair Grower's Guide/ Primary | 2.69 | SPVB | Gospel Light | Archived |
| 0830729844 | SonHarvest County Fair Grower's Guide/ Middler | 2.69 | SPVB | Gospel Light | Archived |
| 0830729852 | SonHarvest County Fair Grower's Guide/ Preteen | 2.69 | SPVB | Gospel Light | Archived |
| 0830729860 | SonHarvest Teaching and Decorating Resources (Pre-K/K) | 14.99 | SPVB | Gospel Light | Archived |
| 0830729879 | SonHarvest Teaching and Decorating Resources (Elementary) | 14.99 | SPVB | Gospel Light | Archived |
| 0830729887 | SonHarvest Helper Handbook | 2.19 | SPVB | Gospel Light | Archived |
| 0830729895 | SonHarvest  Director's Guidebook | 12.99 | SPVB | Gospel Light | Archived |
| 0830729909 | Farm Fun Crafts for Kids | 16.99 | SPVB | Gospel Light | |
| 0830729917 | SonHarvest  Attendance Chart | 4.99 | SPVB | Gospel Light | Archived |
| 0830729933 | SonHarvest Theme Poster Large | 2.99 | SPVB | Gospel Light | Archived |
| 0830729941 | SonHarvest Theme Poster Small | 1.99 | SPVB | Gospel Light | Archived |
| 0830729968 | SonHarvest Doorknob Hangers ã Package of 50 | 8.99 | SPVB | Gospel Light | Archived |
| 0830729976 | SonHarvest Invitation Postcard ã Package of 50 | 7.99 | SPVB | Gospel Light | Archived |
| 0830729984 | SonHarvest Student Certificates ã Package of 50 | 7.99 | SPVB | Gospel Light | Archived |
| 0830729992 | SonHarvest Volunteer Certificates ã Package of 10 | 4.99 | SPVB | Gospel Light | Archived |

**EXHIBIT C-3**                                          **Page 245**

| | | | | | |
|---|---|---|---|---|---|
| 0830730001 | SonHarvest Fruit of the Spirit Bookmarks ã Package of 50 | 7.99 | SPVB | Gospel Light | Archived |
| 0830730036 | SonHarvest  Bulletin Inserts or Promo Flyer ã Package of 100 | 9.99 | SPVB | Gospel Light | Archived |
| 0830730044 | SonHarvest Super Starter Kit GL | 189.99 | SPVB | Gospel Light | Archived |
| 0830730052 | SonHarvest Super Starter Kit BL | 189.99 | SPVB | Gospel Light | Archived |
| 0830730117 | VBS SONHARVEST DIR SAMPLE PK KO | 19.99 | SPVB | | |
| 0830730230 | VBS SONHARVEST COLOR FLYR @OOS | 0.00 | SPVB | | Archived |
| 0830731180 | SonHarvest Clip Art and Publicity CD-ROM | 19.99 | SPVB | Gospel Light | Archived |
| 0830732144 | Gold Medal Crafts for Kids | 16.99 | SPVB | Gospel Light | |
| 0830735402 | Jesus Takes Care of Me Coloring Book | 1.49 | SPVB | Shirley Dobson | Archived |
| 0830735410 | Kingdom of the Son Recreation and Snack Center Guide | 7.99 | SPVB | Gospel Light | Archived |
| 0830735429 | Kingdom of the Son Assemblies and Skits Production Guide | 11.99 | SPVB | Gospel Light | Archived |
| 0830735437 | Kingdom of the Son  Bible Games Guide | 7.99 | SPVB | Gospel Light | Archived |
| 0830735445 | Kingdom of the Son  Bible Story Center Guide/ Primary | 7.99 | SPVB | Gospel Light | Archived |
| 0830735453 | Kingdom of the Son  Bible Story Center Guide/ Middler | 7.99 | SPVB | Gospel Light | Archived |
| 0830735461 | Kingdom of the Son  Bible Story Center Guide/ Preteen | 7.99 | SPVB | Gospel Light | Archived |
| 0830735488 | VBS KINGDOM CRAF @9780830749126 | 19.99 | SPVB | | Archived |
| 0830735496 | Kingdom of the Son  Theme Center Guide | 7.99 | SPVB | Gospel Light | Archived |
| 0830735518 | Kingdom of the Son  Safari Guide / Kindergarten | 2.69 | SPVB | Gospel Light | Archived |
| 0830735526 | Kingdom of the Son  Safari Guide / Pre-K | 2.69 | SPVB | Gospel Light | Archived |
| 0830735534 | Kingdom of the Son  Safari Guide / Primary | 2.69 | SPVB | Gospel Light | Archived |
| 0830735542 | Kingdom of the Son  Safari Guide / Middler | 2.69 | SPVB | Gospel Light | Archived |
| 0830735550 | Kingdom of the Son  Safari Guide / Preteen | 2.69 | SPVB | Gospel Light | Archived |
| 0830735569 | Kingdom of the Son Teaching Resources (Pre-K/ K) | 19.99 | SPVB | Gospel Light | Archived |
| 0830735577 | Kingdom of the Son Teaching Resources (Elementary) | 19.99 | SPVB | Gospel Light | Archived |
| 0830735585 | VBS KINGDOM DIR @9780830749096 | 17.99 | SPVB | | Archived |
| 0830735593 | Kingdom of the Son  Teacher's Guide/ Pre-K/ K | 7.99 | SPVB | Gospel Light | Archived |

**EXHIBIT C-3**                                                                 **Page 246**

| | | | | | |
|---|---|---|---|---|---|
| 0830735607 | Kingdom of the Son Helper Handbook | 2.19 | SPVB | Gospel Light | Archived |
| 0830735615 | VBS KINGDOM RES @9780830749102 | 9.99 | SPVB | | Archived |
| 0830735623 | VBS KINGDOM THEME POSTR LG @OOS | 2.99 | SPVB | | Archived |
| 0830735631 | Kingdom of the Son  Theme Poster (Small) | 1.99 | SPVB | Gospel Light | Archived |
| 0830735658 | Kingdom of the Son Attendance Chart | 4.99 | SPVB | Gospel Light | Archived |
| 0830735666 | Kingdom of the Son  Safari Pass Name Tags ã Package of 50 | 6.99 | SPVB | Gospel Light | Archived |
| 0830735674 | Kingdom of the Son Bulletin Cover, Insert or Promo Flyer ã Package of 100 | 9.99 | SPVB | Gospel Light | Archived |
| 0830735682 | Kingdom of the Son Bookmarks ã Package of 50 | 7.99 | SPVB | Gospel Light | Archived |
| 0830735690 | Kingdom of the Son Clip Art and Publicity CD-ROM | 19.99 | SPVB | Gospel Light | Archived |
| 0830735704 | Kingdom of the Son Volunteer Certificate ã Package of 10 | 4.99 | SPVB | Gospel Light | Archived |
| 0830735712 | Kingdom of the Son  Student Certificate ã Package of 50 | 7.99 | SPVB | Gospel Light | Archived |
| 0830735720 | Kingdom of the Son Invitation Postcard | 7.99 | SPVB | Gospel Light | Archived |
| 0830735739 | Kingdom of the Son  Doorknob Hangers ã Package of 50 | 9.99 | SPVB | Gospel Light | Archived |
| 0830735747 | VBS KINGDOM COLOR CON FLY @OOS | 0.00 | SPVB | | Archived |
| 0830735763 | Kingdom of the Son  Super Starter Kit GL | 199.99 | SPVB | Gospel Light | Archived |
| 0830735771 | Kingdom of the Son  Super Starter Kit | 189.99 | SPVB | Gospel Light | Archived |
| 0830735844 | VBS KINGDOM DIR SAM PACK KO | 0.00 | SPVB | | |
| 0830735852 | VBS KINGDOM RES DEC PACK @OOS | 69.99 | SPVB | | Archived |
| 0830737006 | Treasure Seekers Leader Guide with Music CD. | 39.99 | SPVB | Gospel Light | Archived |
| | | | | | |
| 0830737413 | SonTreasure VBS Assemblies & Skits Production Guide | 9.74 | SPVB | Gospel Light | |
| 0830737421 | SonTreasure VBS Attendance Chart | 3.74 | SPVB | Gospel Light | |
| 0830737448 | SonTreasure VBS Bible Games Center Guide | 5.24 | SPVB | Gospel Light | |
| 0830737480 | SonTreasure VBS Bookmark ã NIV | 5.99 | SPVB | Gospel Light | |
| 0830737510 | SonTreasure VBS Island Crafts for Kids | 14.99 | SPVB | Gospel Light | |
| 0830737553 | VBS 06 ELEM TEACH RES @OOS | 14.99 | SPVB | | Archived |
| 0830737596 | SonTreasure VBS Name Tags | 5.99 | SPVB | Gospel Light | |
| 0830737634 | VBS 06 REC SNACK GD @OOS | 6.99 | SPVB | | Archived |
| 0830737642 | SonTreasure VBS Reproducible Resources | 9.74 | SPVB | Gospel Light | |

**EXHIBIT C-3**                                                                    **Page 247**

| | | | | | |
|---|---|---|---|---|---|
| 0830737685 | SonTreasure VBS Student Certificate | 5.99 | SPVB | Gospel Light | |
| 0830737790 | VBS 06 THEME CENTER GD @OOS | 6.99 | SPVB | | Archived |
| 0830737820 | SonTreasure VBS Volunteer Certificate | 3.74 | SPVB | Gospel Light | |
| 0830738525 | VBS SONFORCE ASSM SKIT GD @OOS | 5.50 | SPVB | | Archived |
| 0830738533 | SonForce Attendance Chart | 2.50 | SPVB | Gospel Light | |
| 0830738541 | SonForce Bible Games Guide | 3.50 | SPVB | Gospel Light | |
| 0830738568 | SonForce Bible Story Center Guide (Primary) | 3.50 | SPVB | Gospel Light | |
| 0830738576 | Sonforce Bible Story Center Guide (Middler) | 3.50 | SPVB | Gospel Light | |
| 0830738584 | Sonforce Bible Story Center Guide (Preteen) | 3.50 | SPVB | Gospel Light | |
| 0830738592 | SonForce Bookmark ã Package of 50 | 4.50 | SPVB | Gospel Light | |
| 0830738606 | SonForce Bulletin Inserts ã Package of 100 | 5.50 | SPVB | Gospel Light | |
| 0830738614 | SonForce Clip Art and Publicity CD-ROM | 9.50 | SPVB | Gospel Light | |
| 0830738622 | SonForce  Special Agent Crafts for Kids | 8.50 | SPVB | Gospel Light | |
| 0830738630 | SonForce Director's Guide w/CD-ROM | 9.50 | SPVB | Gospel Light | |
| 0830738649 | SonForce Doorknob Hanger / Package 50 | 4.50 | SPVB | Gospel Light | |
| 0830738657 | SonForce Helper Handbook | 1.10 | SPVB | Gospel Light | |
| 0830738665 | SonForce  Invitation Postcards ã Package of 50 | 4.50 | SPVB | Gospel Light | |
| 0830738673 | SonForce Reproducible Resources | 5.50 | SPVB | Gospel Light | |
| 0830738681 | SonForce Recreation and Snack Center Guide | 3.50 | SPVB | Gospel Light | |
| 0830738703 | SonForce Starter Kit BL | 33.50 | SPVB | Gospel Light | |
| 0830738711 | VBS SONFORCE STARTER GL @OOS | 33.50 | SPVB | | Archived |
| 0830738738 | VBS SONFORCE START KIT LIG @OOS | 69.99 | SPVB | | Archived |
| 0830738746 | SonForce Super Starter Kit BL | 95.50 | SPVB | Gospel Light | Archived |
| 0830738754 | VBS SONFORCE SUP START GL @OOS | 92.50 | SPVB | | Archived |
| 0830738762 | VBS SONFORCE START LIG @OOS | 184.99 | SPVB | | Archived |
| 0830738789 | SonForce Super Decorating and Resource Pack | 29.50 | SPVB | Gospel Light | Archived |
| 0830738797 | SonForce Teacher's Guide (PreK/K) | 2.50 | SPVB | Gospel Light | |
| 0830738800 | SonForce SFA Manual Student Guide (PreK) | 1.50 | SPVB | Gospel Light | |
| 0830738819 | SonForce SFA Manual Student Guide (Kindergarten) | 1.50 | SPVB | Gospel Light | |
| 0830738827 | SonForce SFA Manual Student Guide (Primary) | 1.50 | SPVB | Gospel Light | |
| 0830738835 | SonForce SFA Manual Student Guide (Middler) | 1.50 | SPVB | Gospel Light | |
| 0830738843 | SonForce SFA Manual Student Guide (Preteen) | 1.50 | SPVB | Gospel Light | |
| 0830738851 | SonForce Teaching Resources (Elementary) | 7.50 | SPVB | Gospel Light | |
| 0830738878 | SonForce Teaching Resources (PreK/K) | 7.50 | SPVB | Gospel Light | |

**EXHIBIT C-3**                                                                    **Page 248**

| | | | | |
|---|---|---|---|---|
| 0830738886 | SonForce Theme Center Guide | 3.50 | SPVB | Gospel Light | |
| 0830738894 | SonForce Student Certificates ã Package of 50 | 4.50 | SPVB | Gospel Light | |
| 0830738908 | SonForce Volunteer Certificates | 2.50 | SPVB | Gospel Light | |
| 0830738916 | SonForce Theme Poster (Large) | 1.50 | SPVB | Gospel Light | |
| 0830738924 | SonForce Theme Poster (Small) | 1.00 | SPVB | Gospel Light | |
| 0830739297 | PowerZone Heart of a Winner | 99.99 | SPVB | Fellowship of Christian Athletes | |
| 0830742042 | POWERZONE 06 LDR MAN KO | 39.99 | SPVB | | |
| 0830742735 | Journey with Jesus Leader's Guide with Music CD | 39.99 | SPVB | Gospel Light | Archived |
| 0830742743 | Agents in Action Leader's Guide with Music CD | 39.99 | SPVB | Gospel Light | Archived |
| 0830742999 | SonForce Name Tags ã Package of 50 | 3.50 | SPVB | Gospel Light | |
| 0830743014 | VBS SONFORCE COLOR FLYR @OOS | 0.00 | SPVB | | Archived |
| 0830743642 | VBS SONFORCE DIR SAMPLE PAC KO | 0.00 | SPVB | | Archived |
| 0830743804 | Journey with Jesus Map | 4.99 | SPVB | Gospel Light | |
| 0830744150 | SonWorld Passport To Adventure Manual ã Prekindergarten | 1.35 | SPVB | Gospel Light | |
| 0830744169 | SonWorld Kindergarten Passport To Adventure Manual | 1.35 | SPVB | Gospel Light | |
| 0830744177 | SonWorld Passport To Adventure Manual ã Primary | 1.35 | SPVB | Gospel Light | |
| 0830744185 | SonWorld Middler Passport To Adventure Manual | 1.35 | SPVB | Gospel Light | |
| 0830744193 | SonWorld Passport To Adventure Manual - Preteen | 1.35 | SPVB | Gospel Light | |
| 0830744207 | SonWorld Teacher's Guide Pre-Kindergarten/Kindergarten | 3.50 | SPVB | Gospel Light | |
| 0830744215 | SonWorld  Bible Story Center Guide, Primary | 3.50 | SPVB | Gospel Light | |
| 0830744223 | SonWorld Bible Story Center Guide ã Middler | 3.50 | SPVB | Gospel Light | |
| 0830744231 | SonWorld Bible Story Center Guide ã Preteen | 3.50 | SPVB | Gospel Light | |
| 0830744266 | SonWorld Teaching Resources - PreK/K | 8.50 | SPVB | Gospel Light | |
| 0830744274 | SonWorld Teaching Resources ã Elementary | 8.50 | SPVB | Gospel Light | |
| 0830744282 | THE BEST GIFT FORGIVENESS @OOS | 1.49 | SPVB | | Archived |
| 0830744290 | SonWorld Super Starter Kit | 99.99 | SPVB | Gospel Light | |
| 0830744304 | SonWorld Super Starter Kit GL | 99.99 | SPVB | Gospel Light | |
| 0830744312 | VBS SONWORLD SUPER STARTER LIG | 95.00 | SPVB | | Archived |
| 0830744320 | SonWorld Starter Kit BL | 39.99 | SPVB | Gospel Light | |
| 0830744339 | SonWorld Starter Kit GL | 39.99 | SPVB | Gospel Light | |
| 0830744347 | VBS SONWORLD STARTER LIG | 74.99 | SPVB | | Archived |

**EXHIBIT C-3**                                                              **Page 249**

| | | | | | |
|---|---|---|---|---|---|
| 0830744355 | SonWorld Name Tag ã Package of 50 | 3.50 | SPVB | Gospel Light | |
| 0830744371 | SonWorld Doorknob Hanger ã Package of 50 | 4.50 | SPVB | Gospel Light | |
| 0830744398 | SonWorld Student Certificates ã Package of 50 | 4.00 | SPVB | Gospel Light | |
| 0830744401 | SonWorld Volunteer Certificates ã Package of 10 | 2.50 | SPVB | Gospel Light | |
| 0830744428 | VBS SONWORLD COLOR FLYR @OOS | 0.00 | SPVB | | Archived |
| 0830744436 | Celebration Square Crafts for Kids | 8.50 | SPVB | Gospel Light | |
| 0830744444 | SonWorld Helper Handbook | 1.10 | SPVB | Gospel Light | |
| 0830744452 | SonWorld Reproducible Resources | 5.00 | SPVB | Gospel Light | |
| 0830744460 | SonWorld Rec and Snack Center Guide | 3.50 | SPVB | Gospel Light | |
| 0830744479 | SonWorld Bible Games Center Guide | 3.50 | SPVB | Gospel Light | |
| 0830744487 | SonWorld Theme Center Guide | 3.50 | SPVB | Gospel Light | |
| 0830744495 | SonWorld Theme Poster Small | 1.00 | SPVB | Gospel Light | |
| 0830744509 | SonWorld Theme Poster Large | 1.50 | SPVB | Gospel Light | |
| 0830744541 | SonWorld Assemblies and Skits Production Guide | 6.00 | SPVB | Gospel Light | |
| 0830744991 | SonWorld Director's Guide w/ CD-ROM | 9.00 | SPVB | Gospel Light | |
| 0830745068 | SonWorld Bulletin Insert ã Package of 100 | 5.00 | SPVB | Gospel Light | |
| 0830745076 | SonWorld Attendance Chart | 2.50 | SPVB | Gospel Light | |
| 0830745084 | SonWorld Bookmarks ã Package of 50 | 4.00 | SPVB | Gospel Light | |
| 0830745092 | VBS SONWORLD DIR SAMPLE PAC KO | 0.00 | SPVB | | Archived |
| 0830745114 | SonWorld Clip Art and Publicity CD | 10.00 | SPVB | Gospel Light | |
| 0830745122 | SonWorld Super Decorating and Resource Pack | 32.50 | SPVB | Gospel Light | |
| 0830745424 | Passport to Adventure | 39.99 | SPVB | Gospel Light | Archived |
| 0830746072 | SonWorld Full-Size Character Posters ã Package of 4 | 15.00 | SPVB | Gospel Light | |
| 0830746137 | SonHarvest Name Tags ã Package of 50 | 6.99 | SPVB | Gospel Light | Archived |
| 0830747311 | SonRock My Camp Journal / Pre-K | 1.00 | SPVB | Gospel Light | |
| 0830747338 | SonRock My Camp Journal / Kindergarten | 1.00 | SPVB | Gospel Light | |
| 0830747346 | SonRock My Camp Journal / Grades 1 - 2 | 1.00 | SPVB | Gospel Light | |
| 0830747354 | SonRock My Camp Journal / Grades 3 - 4 | 1.00 | SPVB | Gospel Light | |
| 0830747362 | SonRock My Camp Journal / Grades 5 - 6 | 1.00 | SPVB | Gospel Light | |
| 0830747370 | SonRock Lookout Point Bible Stories Grades 1 - 2 | 3.00 | SPVB | Gospel Light | |
| 0830747389 | SonRock Lookout Point Bible Stories Grades 3 - 4 | 3.00 | SPVB | Gospel Light | |
| 0830747397 | SonRock Lookout Point Bible Stories Grades 5 - 6 | 3.00 | SPVB | Gospel Light | |
| 0830747400 | SonRock Amp'd Up Assemblies | 5.00 | SPVB | Gospel Light | |
| 0830747419 | SonRock Counselor Trail Guide | 1.00 | SPVB | Gospel Light | |

**EXHIBIT C-3**                                                                    **Page 250**

| | | | | | |
|---|---|---|---|---|---|
| 0830747427 | SonRock Director's Guide | 9.00 | SPVB | Gospel Light | |
| 0830747435 | SonRock Camp DÜcor and More | 3.00 | SPVB | Gospel Light | |
| 0830747443 | SonRock Big Rock Bible Games | 3.00 | SPVB | Gospel Light | |
| 0830747451 | SonRock Hungry Bear Snacks and Games | 3.00 | SPVB | Gospel Light | |
| 0830747494 | Camp Creations Crafts for Kids | 10.00 | SPVB | Gospel Light | |
| 0830747567 | VBS SONROCK SSGL@9780830747573 | 99.99 | SPVB | | Archived |
| 0830747575 | SonRock Super Starter Kit BL | 99.99 | SPVB | Gospel Light | |
| 0830747583 | VBS SONROCK SUPER STARTER LIG | 199.99 | SPVB | | Archived |
| 0830747591 | VBS SONROCK ST GL@9780830747603 | 39.99 | SPVB | | Archived |
| 0830747605 | SonRock Starter Kit BL | 39.99 | SPVB | Gospel Light | |
| 0830747613 | VBS SONROCK STARTER LIG | 79.99 | SPVB | | Archived |
| 0830747621 | SonRock Attendance Chart | 2.50 | SPVB | Gospel Light | |
| 0830747648 | SonRock  Bookmarks ã Package of 50 | 4.00 | SPVB | Gospel Light | Archived |
| 0830747656 | SonRock  Bulletin Inserts ã Package of 100 | 3.50 | SPVB | Gospel Light | Archived |
| 0830747664 | SonRock  Doorknob Hanger ã Package of 48 | 5.00 | SPVB | Gospel Light | Archived |
| 0830747672 | SonRock NameTags ã Package of 50 | 3.50 | SPVB | Gospel Light | |
| 0830747680 | SonRock Student Certificate ã Package of 50 | 4.00 | SPVB | Gospel Light | Archived |
| 0830747699 | SonRock Volunteer Certificates ã Package of 10 | 2.50 | SPVB | Gospel Light | |
| 0830747702 | SonRise National Park Leader Bag | 2.99 | SPVB | Gospel Light | |
| 0830747761 | Jesus Helps Me Coloring Book | 1.49 | SPVB | Gospel Light | Archived |
| 0830747788 | SonRock Critter CornerTeacher Guide (Pre-K/K) | 3.00 | SPVB | Gospel Light | |
| 0830747796 | SonRock Wilderness Trail Theme Adentures | 3.00 | SPVB | Gospel Light | |
| 0830747818 | SonRock Critter Corner Posters and Props (Pre-K/K) | 10.00 | SPVB | Gospel Light | |
| 0830747826 | SonRock  Kids Camp Poster Pack (Elementary) | 10.00 | SPVB | Gospel Light | |
| 0830747974 | SonRock Clip Art and Publicity CD-ROM | 10.00 | SPVB | Gospel Light | |
| 0830748067 | VBS SONROCK DIR SAMPLE PAC KO | 10.00 | SPVB | | Archived |
| 0830749039 | SonRock Promotional Poster | 1.00 | SPVB | Gospel Light | Archived |
| 0830749047 | SonRock Character Posters ã Package of 5 | 10.00 | SPVB | Gospel Light | |
| 0830749055 | SonRock Super Decorating and Resource Pack | 42.50 | SPVB | Gospel Light | |
| 0830749063 | SonRock Youth Guide | 7.50 | SPVB | Gospel Light | Archived |
| 0830749071 | SonRock Adult Leader Guide | 5.00 | SPVB | Gospel Light | |
| 0830749098 | Kingdom of the Son  Director's Guide | 17.99 | SPVB | Gospel Light | |
| 0830749101 | Kingdom of the Son Reproducible Resources Book | 14.99 | SPVB | Gospel Light | |
| 0830749128 | Wild Crafts for Kids Craft Book | 19.99 | SPVB | Gospel Light | |

**EXHIBIT C-3**                                    **Page 251**

| | | | | | |
|---|---|---|---|---|---|
| 0830751149 | Kids Time Rock Solid Followers | 49.99 | SPVB | Gospel Light | Archived |
| 0830751629 | SonQuest TreehouseJr. Student Magazine (Pre-K) | 1.79 | SPVB | Gospel Light | |
| 0830751637 | SonQuest Treehouse Student Magazine (Kindergarten) | 1.79 | SPVB | Gospel Light | |
| 0830751645 | SonQuest Leap! Student Magazine (Ages 6 - 8) | 1.79 | SPVB | Gospel Light | |
| 0830751653 | SonQuest Pounce! Student Magazine (Ages 8 - 10) | 1.79 | SPVB | Gospel Light | |
| 0830751661 | SonQuest Soar! Student Magazine (Ages 10 - 12) | 1.79 | SPVB | Gospel Light | |
| 0830751688 | SonQuest Parable Falls Bible Stories (Ages 6 - 8) | 5.39 | SPVB | Gospel Light | |
| 0830751696 | SonQuest Parable Falls Bible Stories (Ages 8 - 10) | 5.39 | SPVB | Gospel Light | |
| 0830751718 | SonQuest Parable Falls Bible Stories (Ages 10-12) | 5.39 | SPVB | Gospel Light | |
| 0830751726 | SonQuest Tropical Treehouse Teacher's Guide (Pre-K/K) | 5.39 | SPVB | Gospel Light | |
| 0830751734 | SonQuest Jumpin' Jungle Bible Games | 4.79 | SPVB | Gospel Light | |
| 0830751742 | SonQuest Rainforest DÜcor and More with CD-ROM | 13.19 | SPVB | Gospel Light | |
| 0830751971 | SonQuest Canopy CafÜ Snacks and Games | 4.79 | SPVB | Gospel Light | |
| 0830751998 | SonQuest Volunteer Pocket Guide ã Package of 10 | 8.99 | SPVB | Gospel Light | |
| 0830752005 | Get Growing! SonQuest Adult Guide | 14.99 | SPVB | Gospel Light | |
| 0830752013 | SonQuest Trek! Youth Guide | 14.99 | SPVB | Gospel Light | |
| 0830752048 | Toucan's Treemendous Crafts for Kids | 11.99 | SPVB | Gospel Light | |
| 0830752056 | SonQuest Rainforest Poster Pack (Elementary) | 11.99 | SPVB | Gospel Light | |
| 0830752064 | SonQuest Tropical Treehouse Posters and Props | 11.99 | SPVB | Gospel Light | |
| 0830752080 | SonQuest Rockin' Rainforest Assemblies with CD-ROM | 10.79 | SPVB | Gospel Light | |
| 0830752390 | SonQuest Student Certificate ã Package of 50 | 4.79 | SPVB | Gospel Light | |
| 0830752404 | SonQuest Publicity Poster | 1.19 | SPVB | Gospel Light | |
| 0830752412 | SonQuest Name Tag ã Package of 50 | 4.19 | SPVB | Gospel Light | |
| 0830752420 | SonQuest Promo Postcards ã Package of 25 | 4.19 | SPVB | Gospel Light | |
| 0830752439 | SonQuest Bulletin Inserts ã Package of 100 | 4.19 | SPVB | Gospel Light | |
| 0830752447 | SonQuest Volunteer Certificate ã Package of 10 | 2.99 | SPVB | Gospel Light | |
| 0830752455 | SonQuest Bookmarks NIV ã Package of 50 | 4.79 | SPVB | Gospel Light | |
| 0830752463 | SonQuest Doorknob Hangers ã Package of 48 | 5.99 | SPVB | Gospel Light | |
| 0830752471 | SonQuest Attendance Chart | 2.99 | SPVB | Gospel Light | |
| 0830752498 | SonQuest Super Starter Kit GL | 119.99 | SPVB | Gospel Light | |
| 0830752501 | SonQuest Super Starter Kit BL | 119.99 | SPVB | Gospel Light | |

**EXHIBIT C-3**                    **Page 252**

| 0830752528 | SonQuest Super Starter Kit LIG | 199.99 | SPVB | | Archived |
| 0830752536 | SonQuest Starter Kit GL | 47.99 | SPVB | Gospel Light | |
| 0830752544 | SonQuest Starter Kit BL | 47.99 | SPVB | Gospel Light | |
| 0830752552 | VBS SONQUEST STARTER LIG | 79.99 | SPVB | | Archived |
| 0830753370 | Kids Time Parable Quest | 49.99 | SPVB | Gospel Light | |
| 0830753982 | SonQuest Directors Planning Pack | 23.99 | SPVB | Gospel Light | |
| 0830754040 | SonQuest  Bookmarks KJV ã Package of 50 | 4.79 | SPVB | Gospel Light | |
| 0830755705 | VBS SONQUEST DPP PARTS BAG | 0.00 | SPVB | | Archived |
| 0830755713 | VBS SONQUEST SUPER START GL LIG | 199.99 | SPVB | | Archived |
| 0830756108 | Surfs Up! Crafts for Kids (with CD-ROM) | 29.99 | SPVB | Gospel Light | |
| 0830756116 | SonSurf Unleashed Youth Guide | 16.99 | SPVB | Gospel Light | |
| 0830756124 | Go Further! Adult Guide | 16.99 | SPVB | Gospel Light | |
| 0830756132 | Epic Assemblies:ßAssembly & Skit Guide with CD-ROM | 29.99 | SPVB | Gospel Light | |
| 0830756140 | Beach DÜcor & More (with CD-ROM) | 29.99 | SPVB | Gospel Light | |
| 0830756159 | Big Wave Bible Games ã Ages 6 to 12 ã Grades 1 to 6 | 7.99 | SPVB | Gospel Light | Archived |
| 0830756167 | Little Splash! Student Fun Pages ã Prekindergarten ã Ages 3 to 4 | 2.99 | SPVB | Gospel Light | |
| 0830756175 | Splash! Student Fun Pages ãßKindergarten Ages 5 to 6 | 2.99 | SPVB | Gospel Light | |
| 0830756183 | Dive In! Student Magazine ã Ages 6 to 8 ã Grades 1 & 2 | 2.99 | SPVB | Gospel Light | |
| 0830756191 | Paddle Out! Student Magazine ã Ages 8 to 10 ã Grades 3 & 4 | 2.99 | SPVB | Gospel Light | Archived |
| 0830756205 | Catch a Wave! Student Magazine ã Ages 10 to 12 ã Grades 5 & 6 | 2.99 | SPVB | Gospel Light | |
| 0830756213 | Sandcastle Shore Posters and Props ã Ages 3 to 6 | 19.99 | SPVB | Gospel Light | |
| 0830756221 | SonSurf VBS Poster Pack ã Ages 6 to 12 | 14.99 | SPVB | Gospel Light | |
| 0830756248 | Bonfire Beach Bible Stories ã Ages 6 to 8 ã Grades 1 & 2 | 8.99 | SPVB | Gospel Light | |
| 0830756256 | Bonfire Beach Bible Stories ã Ages 8 to 10 ã Grades 3 & 4 | 8.99 | SPVB | Gospel Light | |
| 0830756264 | SonSurf VBS Bible Stories ã Ages 10 to 12 ã Grades 5 & 6 | 8.99 | SPVB | Gospel Light | |

**EXHIBIT C-3**                    **Page 253**

| | | | | | |
|---|---|---|---|---|---|
| 0830756299 | SonSurf Volunteer Pocket Guide ã Package of 10 | 14.99 | SPVB | Gospel Light | |
| 0830756302 | SonSurf Quick Start Kit BL | 59.99 | SPVB | Gospel Light | Archived |
| 0830756310 | SonSurf Quick Start Kit GL | 59.99 | SPVB | Gospel Light | Archived |
| 0830756329 | VBS SONSURF QUICK START LIG | 59.99 | SPVB | | Archived |
| 0830756337 | SonSurf Super Starter Kit BL | 199.99 | SPVB | Gospel Light | Archived |
| 0830756345 | SonSurf Super Starter Kit GL | 199.99 | SPVB | Gospel Light | Archived |
| 0830756353 | VBS SONSURF SUPER STARTER LIG | 199.99 | SPVB | | Archived |
| 0830756396 | Sandcastle Shore Teacher's Guide ã Pre-Kindergarten-Kindergarten ã Ages 3 to 6 | 8.99 | SPVB | Gospel Light | |
| 0830756752 | SonSurf Student Music Packs ã Package of 10 CDs | 19.99 | SPVB | Gospel Light | |
| 0830756760 | SonSurf Music & More Reproducible CD | 24.99 | SPVB | Gospel Light | |
| 0830756779 | SonSurf Beach Bash Overview DVD | 29.99 | SPVB | Gospel Light | |
| 0830756787 | SonSurf Music Leader DVD & CD-ROM | 29.99 | SPVB | Gospel Light | Archived |
| 0830756795 | Ride the Wild Surf! DVD (Skits) | 29.99 | SPVB | Gospel Light | |
| 0830756817 | Epic Assemblies DVD | 24.99 | SPVB | Gospel Light | |
| 0830756825 | SonSurf Attendance Chart | 4.99 | SPVB | Gospel Light | |
| 0830756833 | SonSurf Bookmark KJV ã Package of 50 | 7.99 | SPVB | Gospel Light | |
| 0830756841 | SonSurf Bookmark NIV ã Package of 50 | 7.99 | SPVB | Gospel Light | |
| 0830756868 | SonSurf Bulletin Insert ã Package of 100 | 7.99 | SPVB | Gospel Light | |
| 0830756876 | SonSurf Doorknob Hanger ã Package of 48 | 9.99 | SPVB | Gospel Light | |
| 0830756884 | SonSurf Name Tags ã Package of 50 | 7.99 | SPVB | Gospel Light | |
| 0830756892 | SonSurf Promo Postcards ã Package of 25 | 6.99 | SPVB | Gospel Light | |
| 0830756906 | SonSurf Publicity Poster | 1.99 | SPVB | Gospel Light | Archived |
| 0830756914 | SonSurf Student Certificate ã Package of 50 | 7.99 | SPVB | Gospel Light | |
| 0830756922 | SonSurf Volunteer Certificate ã Package of 10 | 4.99 | SPVB | Gospel Light | |
| 0830756930 | SonSurf Directors Planning Pack (with CD-ROM) | 19.99 | SPVB | Gospel Light | |
| 0830757686 | SonSurf Decorating Poster Pack ã Ages 6 to 12 ãßGrades 1 to 6 | 14.99 | SPVB | Gospel Light | |
| 0830757694 | SonSurf Student Stickers ã Package of 10 sheets | 7.99 | SPVB | Gospel Light | |
| 0830757708 | SonSurf Coloring Mural | 11.99 | SPVB | Gospel Light | |
| 0830757716 | SonSurf Wall Cut-Outs | 9.99 | SPVB | Gospel Light | |
| 0830757732 | SonSurf Photo Frame ã Package of 12 | 11.99 | SPVB | Gospel Light | |
| 0830757740 | SonSurf Pennants ã Package of 12 | 11.99 | SPVB | Gospel Light | |
| 0830757759 | SonSurf Balloons ã Package of 20 | 11.99 | SPVB | Gospel Light | |

**EXHIBIT C-3**

| 0830757767 | SonSurf Outdoor Banner | 29.99 | SPVB | Gospel Light | Archived |
| 0830757775 | SonSurf Water Bottle | 2.99 | SPVB | Gospel Light | |
| 0830757783 | SonSurf Dr. Cool Connection Cards ã Package of 25 | 5.99 | SPVB | Gospel Light | |
| 0830757805 | SonSurf Student Connection Cube | 2.99 | SPVB | Gospel Light | |
| 0830757813 | SonSurf Beach Visor | 9.99 | SPVB | Gospel Light | |
| 0830757821 | SonSurf T-shirt Iron-On Transfers ã Package of 10 | 12.99 | SPVB | Gospel Light | |
| 0830757848 | SonSurf John 14:6 Puka Shell Keychains ã Package of 5 | 9.99 | SPVB | Gospel Light | Archived |
| 0830757856 | SonSurf Logo Magnet ã Package of 12 | 8.99 | SPVB | Gospel Light | |
| 0830757864 | SonSurf Beach Wall Mural | 29.99 | SPVB | Gospel Light | |
| 0830757872 | Sandy the Seal Puppet | 24.99 | SPVB | Gospel Light | |
| 0830757880 | SonSurf Skin Decals ã Package of 50 | 6.99 | SPVB | Gospel Light | |
| 0830757899 | SonSurf Adult T-Shirt Medium | 9.99 | SPVB | Gospel Light | |
| 0830757902 | SonSurf Adult T-Shirt Large | 9.99 | SPVB | Gospel Light | Archived |
| 0830757910 | SonSurf Adult T-Shirt X-Large | 9.99 | SPVB | Gospel Light | |
| 0830757929 | SonSurf Adult T-Shirt XX-Large | 10.99 | SPVB | Gospel Light | |
| 0830757937 | SonSurf Child's T-Shirt Small | 7.99 | SPVB | Gospel Light | Archived |
| 0830757945 | SonSurf Child's T-Shirt Medium | 7.99 | SPVB | Gospel Light | Archived |
| 0830757953 | SonSurf Child's T-Shirt Large | 7.99 | SPVB | Gospel Light | Archived |
| 0830757961 | SonSurf Wall Clings | 29.99 | SPVB | Gospel Light | |
| 0830758038 | SonSurf Pop-Up Stage CubesÕSet of 6 | 39.99 | SPVB | Gospel Light | |
| 0830758054 | SonSurf Logo Beach Ball ã Package of 10 | 9.99 | SPVB | Gospel Light | |
| 0830758070 | SonSurf Inflatable Surfboard | 15.99 | SPVB | Gospel Light | |
| 0830758089 | SonSurf Jumbo Inflatable Dolphin | 15.99 | SPVB | Gospel Light | |
| 0830758135 | Kids Time Big Wave Discovery | 49.99 | SPVB | Gospel Light | |
| 0830758143 | Surf Wall Mural ã Package of 3 | 29.99 | SPVB | Gospel Light | |
| 0830758151 | Big Question Surfboards ã Package of 5 | 19.99 | SPVB | Gospel Light | Archived |
| 0830758178 | SonSurf Jumbo Beach Ball | 12.99 | SPVB | Gospel Light | |
| 0830758380 | Beach Bash Games ã Package of 24 cards with ring | 8.99 | SPVB | Gospel Light | |
| 0830758399 | Big D's Diner Snack Cards ã Package of 23 with Ring | 8.99 | SPVB | Gospel Light | |
| 0830758437 | SonSpark VBS Name Tag Holder ã Package of 12 | 9.99 | SPVB | Gospel Light | Archived |
| 0830758453 | SonSurf Beach Bag | 4.99 | SPVB | Gospel Light | |
| 0830758461 | SonSurf Director's Sample Pack (A Kit Only Item) | 0.00 | SPVB | Gospel Light | Archived |
| 0830759514 | VBS SONSURF DIR SAMPL PACK LIG | 0.00 | SPVB | | Archived |

**EXHIBIT C-3**                                                    **Page 255**

| 0830759638 | VBS SONSURF SUPER START GL LIG | 199.99 | SPVB | | Archived |
| | Little Bear Fun Pages ã Ages 3 to 6 ã Preschool and | | | | |
| 0830759751 | Kindergarten | 1.79 | SPVB | Gospel Light | |
| 0830759778 | Little Bear Teacher's Guide | 5.39 | SPVB | Gospel Light | |
| 0830759794 | Trek Guides ã Ages 8 to 10 ã Grades 3 and 4 | 7.79 | SPVB | Gospel Light | |
| 0830759808 | Trek Guides ã Ages 6 to 8 ã Grades 1 and 2 | 7.79 | SPVB | Gospel Light | |
| 0830759816 | Trek Guides ã Ages 10 to 12 ã Grades 5 and 6 | 7.79 | SPVB | Gospel Light | |
| 0830759824 | Trek Talk Bible Stories ã Ages 6 to 8 ã Grades 1 and 2 | 5.39 | SPVB | Gospel Light | |
| 0830759832 | Trek Talk Bible Stories ã Ages 8 to 10 ã Grades 3 and 4 | 5.39 | SPVB | Gospel Light | |
| | Trek Talk Bible Stories ã Ages 10 to 12 ã Grades 5 and | | | | |
| 0830759840 | 6 | 5.39 | SPVB | Gospel Light | |
| 0830759859 | SonRise National Park Climb Higher Bible Games | 4.79 | SPVB | Gospel Light | |
| 0830759867 | SonRise National Park Busy Beaver Crafts for Kids | 17.99 | SPVB | Gospel Light | |
| 0830759875 | National Park DÜcor & More | 17.99 | SPVB | Gospel Light | |
| 0830759883 | SonRise Volunteer Pocket Guide ã Package of 10 | 8.99 | SPVB | Gospel Light | |
| 0830759891 | SonRise National Park Bookmark KJV ã Package of 50 | 4.79 | SPVB | Gospel Light | |
| 0830759905 | SonRise National Park Bookmark NIV ã Package of 50 | 4.79 | SPVB | Gospel Light | |
| 0830759948 | Go Big! Assemblies | 14.99 | SPVB | Gospel Light | |
| | SonRise National Park Director's Planning Guide (with | | | | |
| 0830759972 | CD-ROM) | 11.99 | SPVB | Gospel Light | |
| 0830759980 | SonRise Music Leader DVD-ROM and CD-ROM | 17.99 | SPVB | Gospel Light | |
| 0830760008 | SonRise National Park Super Starter Kit | 119.99 | SPVB | Gospel Light | |
| 0830760016 | SonRise National Park Super Starter Kit LIGUORI | 199.99 | SPVB | Gospel Light | Archived |
| 0830760032 | SonRise National Park Starter Kit | 47.99 | SPVB | Gospel Light | |
| 0830760040 | SonRise National Park Starter Kit Liguori | 79.99 | SPVB | Gospel Light | Archived |
| 0830760067 | SonRise National Park Skit DVD | 17.99 | SPVB | Gospel Light | |
| 0830760075 | Go Big! Assemblies DVD | 17.99 | SPVB | Gospel Light | |
| 0830760083 | SonRise National Park Overview DVD | 17.99 | SPVB | Gospel Light | |
| 0830760091 | SonRise Music & More | 14.99 | SPVB | Gospel Light | |
| 0830760105 | SonRise Student Music Packs | 11.99 | SPVB | Gospel Light | |
| 0830760113 | SonRise National Park Attendance Chart | 2.99 | SPVB | Gospel Light | |

**EXHIBIT C-3**                                                                 **Page 256**

| | | | | | |
|---|---|---|---|---|---|
| 0830760121 | SonRise National Park Balloons ã Package of 20 | 7.19 | SPVB | Gospel Light | |
| 0830760148 | SonRise National Park Outdoor Banner | 17.99 | SPVB | Gospel Light | |
| 0830760156 | SonRise National Park Bulletin Insert ã Package of 100 | 4.79 | SPVB | Gospel Light | |
| 0830760164 | SonRise National Park Coloring Mural | 7.19 | SPVB | Gospel Light | |
| 0830760172 | SonRise National Park Connection Cards ã Package of 25 | 3.59 | SPVB | Gospel Light | |
| 0830760180 | VBS SONRISE DIR SAMPL PACK LIG | 0.00 | SPVB | | Archived |
| 0830760199 | SonRise National Park Door Hangers ã Package of 48 | 5.99 | SPVB | Gospel Light | |
| 0830760202 | SonRise National Park T-Shirt Iron-On ã Package of 10 | 7.79 | SPVB | Gospel Light | |
| 0830760210 | SonRise National Park Logo Magnet ã Package of 12 | 5.39 | SPVB | Gospel Light | |
| 0830760229 | SonRise National Park Name Tag ã Package of 50 | 4.79 | SPVB | Gospel Light | |
| 0830760237 | SonRise National Park Pennants ã Package of 12 | 7.19 | SPVB | Gospel Light | Archived |
| 0830760245 | SonRise National Park Photo Frame ã Package of 12 | 7.19 | SPVB | Gospel Light | |
| 0830760253 | SonRise National Park Postcards ã Package of 25 | 4.19 | SPVB | Gospel Light | |
| 0830760261 | SonRise National Park Publicity Poster | 1.19 | SPVB | Gospel Light | |
| 0830760288 | Harley the Huskey Skit Puppet | 14.99 | SPVB | Gospel Light | |
| 0830760296 | SonRise National Park Stickers ã Package of 10 | 4.79 | SPVB | Gospel Light | |
| 0830760334 | SonRise National Park Student Certificates ã Package of 50 | 4.79 | SPVB | Gospel Light | |
| 0830760342 | SonRise National Park Volunteer Certificates ã Package of 10 | 2.99 | SPVB | Gospel Light | |
| 0830760350 | SonRise National Park T-ShirtÕAdult Medium | 5.99 | SPVB | Gospel Light | Archived |
| 0830760369 | SonRise National Park T-ShirtÕAdult Large | 5.99 | SPVB | Gospel Light | |
| 0830760377 | SonRise National Park T-ShirtÕAdult XLarge | 5.99 | SPVB | Gospel Light | |
| 0830760385 | SonRise National Park T-ShirtÕAdult XXLarge | 6.59 | SPVB | Gospel Light | |
| 0830760393 | SonRise National Park T-ShirtÕChild Small | 4.79 | SPVB | Gospel Light | |
| 0830760407 | SonRise National Park T-ShirtÕChild Medium | 4.79 | SPVB | Gospel Light | |
| 0830760415 | SonRise National Park T-ShirtÕChild Large | 4.79 | SPVB | Gospel Light | |
| 0830760423 | Director's Sample Pack | 0.00 | SPVB | Gospel Light | Archived |
| 0830760431 | SonRise National Park Water Bottle | 1.79 | SPVB | Gospel Light | Archived |
| 0830760458 | SonRise National Park Bible Teaching Poster Pack | 8.99 | SPVB | Gospel Light | |
| 0830760466 | Go Wild! Game Cards | 5.39 | SPVB | Gospel Light | |

**EXHIBIT C-3**                                                    **Page 257**

| | | | | | |
|---|---|---|---|---|---|
| 0830760474 | SonRise National Park Decorating Poster Pack | 8.99 | SPVB | Gospel Light | |
| 0830760482 | Picnic Patch Snack Cards | 5.39 | SPVB | Gospel Light | |
| 0830760490 | National Park Wall Mural ãß3 piece set | 17.99 | SPVB | Gospel Light | Archived |
| 0830760504 | SonRise National Park Bay View Wall Mural ã 3 piece set | 17.99 | SPVB | Gospel Light | Archived |
| 0830760512 | Little Bear Posters & Props | 11.99 | SPVB | Gospel Light | |
| 0830760520 | SonRise National Park Skin Decals ã Package of 50 | 4.19 | SPVB | Gospel Light | |
| 0830760539 | SonRise National Park Wall Cutouts | 5.99 | SPVB | Gospel Light | Archived |
| 0830762280 | Kids Time Summit Seekers | 49.99 | SPVB | Gospel Light | Archived |
| 0830762337 | SonRise National Park Inflatable Seaplane | 10.19 | SPVB | Gospel Light | |
| 0830762345 | SonRise National Park Inflatable Eagle | 10.19 | SPVB | Gospel Light | |
| 0830762353 | SonRise National Park Cute Critter Silly Bands ã Package of 25 | 2.39 | SPVB | Gospel Light | |
| 0830762361 | SonRise National Park Carabiner Clip ã Package of 5 | 2.39 | SPVB | Gospel Light | Archived |
| 0830762396 | SonRise National Park Logo Pin ã Package of 10 | 5.99 | SPVB | Gospel Light | |
| 0830762558 | Kid Time Treasure Seekers | 49.99 | SPVB | Gospel Light | |
| 0830763732 | Trek Guide Samples | 0.00 | SPVB | Gospel Light | Archived |
| 0830764380 | SonWest VBS Pony Corral Fun Pages ã Ages 3 to 6 ã Preschool & Kindergarten | 1.79 | SPVB | Gospel Light | |
| 0830764399 | SonWest VBS Head 'Em Out! ã Ages 6 to 8 ã Grades 1 & 2 | 7.79 | SPVB | Gospel Light | |
| 0830764402 | SonWest VBS Move 'Em Out! ã Ages 8 to 10 ã Grades 3 & 4 | 7.79 | SPVB | Gospel Light | |
| 0830764410 | SonWest VBS Ridin' Out! ã Ages 10 to 12 ã Grades 5 & 6 | 7.79 | SPVB | Gospel Light | |
| 0830764429 | SonWest VBS Pony Corral Leader's Guide ã Ages 3 to 6 ã Preschool & Kindergarten | 5.39 | SPVB | Gospel Light | |
| 0830764437 | SonWest VBS Saddle Up! Bible Stories ã Ages 6 to 8 ã Grades 1 & 2 | 5.99 | SPVB | Gospel Light | |
| 0830764445 | SonWest VBS Saddle Up! Bible Stories ã Ages 8 to 10 ã Grades 3 & 4 | 5.99 | SPVB | Gospel Light | |
| 0830764453 | SonWest VBS Saddle Up! Bible Stories ã Ages 10 to 12 ã Grades 5 & 6 | 5.99 | SPVB | Gospel Light | |
| 0830764461 | SonWest VBS Rip-Roarin' Assemblies | 14.99 | SPVB | Gospel Light | |

**EXHIBIT C-3**                    **Page 258**

| 0830764488 | SonWest VBS Rodeo Ring Bible Games | 4.79 | SPVB | Gospel Light | |
| 0830764496 | SonWest VBS Wild West DÜcor & More | 17.99 | SPVB | Gospel Light | |
| 0830764518 | SonWest VBS Trading Post Crafts for Kids | 17.99 | SPVB | Gospel Light | |
| 0830764526 | SonWest VBS Director's Planning Guide | 11.99 | SPVB | Gospel Light | |
| 0830764534 | SonWest Roundup VBS Starter Kit | 47.99 | SPVB | Gospel Light | |
| 0830764542 | VBS SONWEST STARTER LIG | 79.99 | SPVB | | |
| 0830764550 | SonWest VBS Super Starter Kit (Sold Out) | 119.99 | SPVB | Gospel Light | Archived |
| 0830764569 | VBS SONWEST SUPER STARTER LIG | 199.99 | SPVB | | Archived |
| 0830764577 | SonWest VBS Giddy Up! Game Cards | 5.39 | SPVB | Gospel Light | |
| 0830764585 | SonWest VBS Miss Sheryl's Snack Cards | 5.39 | SPVB | Gospel Light | |
| 0830764593 | SonWest VBS Volunteer Pocket Guide ã Package of 10 | 8.99 | SPVB | Gospel Light | |
| 0830764607 | SonWest VBS Pony Corral Posters & Props | 11.99 | SPVB | Gospel Light | |
| 0830764615 | SonWest VBS Bible Teaching Poster Pack | 10.19 | SPVB | Gospel Light | |
| 0830764623 | SonWest VBS Decorating Poster Pack | 8.99 | SPVB | Gospel Light | |
| 0830764631 | SonWest VBS Music Leader DVD-ROM and CD-ROM | 17.99 | SPVB | Gospel Light | |
| 0830764658 | SonWest VBS Music & More CD | 14.99 | SPVB | Gospel Light | |
| 0830764666 | SonWest VBS Student Music Pack | 11.99 | SPVB | Gospel Light | |
| 0830764674 | SonWest VBS Rip-Roarin' Multimedia CD-ROM | 17.99 | SPVB | Gospel Light | |
| 0830764682 | SonWest VBS Overview DVD | 17.99 | SPVB | Gospel Light | |
| 0830764690 | SonWest VBS Rip-Roarin' DVD | 17.99 | SPVB | Gospel Light | |
| 0830764704 | SonWest VBS Bookmark ã NIV ã Package of 50 | 4.79 | SPVB | Gospel Light | |
| 0830764712 | SonWest VBS Bookmark ã KJV ã Package of 50 | 4.79 | SPVB | Gospel Light | |
| 0830764720 | SonWest VBS  Attendance Chart | 2.99 | SPVB | Gospel Light | |
| 0830764739 | SonWest VBS Bulletin Insert ã Package of 100 | 4.79 | SPVB | Gospel Light | |
| 0830764747 | SonWest VBS Coloring Mural | 7.19 | SPVB | Gospel Light | |
| 0830764755 | SonWest VBS Connection Cards ã Package of 25 | 3.59 | SPVB | Gospel Light | |
| 0830764763 | SonWest VBS Doorknob Hanger ã Package of 48 | 5.99 | SPVB | Gospel Light | |
| 0830764771 | SonWest VBS Western Critter Silly Bands ã Package of 25 | 2.39 | SPVB | Gospel Light | |
| 0830764798 | SonWest VBS Super-Sized Outdoor Banner | 23.99 | SPVB | Gospel Light | |
| 0830764801 | SonWest VBS Iron-On T-Shirt Transfer ã Package of 10 | 7.79 | SPVB | Gospel Light | |
| 0830764828 | SonWest VBS Magnets ã Package of 12 | 5.39 | SPVB | Gospel Light | |

**EXHIBIT C-3**    **Page 259**

| | | | | |
|---|---|---|---|---|
| 0830764836 | SonWest VBS Name Tag ã Package of 50 | 4.79 | SPVB | Gospel Light |
| 0830764844 | SonWest VBS Ultimate Point Pennants ã Package of 12 | 7.19 | SPVB | Gospel Light |
| 0830764852 | SonWest VBS Photo Frame ã Package of 12 | 7.19 | SPVB | Gospel Light |
| 0830764860 | SonWest VBS Postcards ã Package of 24 | 4.19 | SPVB | Gospel Light |
| 0830764879 | SonWest VBS Publicity Poster | 1.19 | SPVB | Gospel Light |
| 0830764887 | SonWest VBS Penny the Pony Puppet | 14.99 | SPVB | Gospel Light |
| 0830764895 | SonWest VBS Volunteer Certificate | 2.99 | SPVB | Gospel Light |
| 0830764909 | SonWest VBS Student Certificates ã Package of 50 | 4.79 | SPVB | Gospel Light |
| 0830764917 | SonWest VBS Craft Stickers ã Package of 10 Sheets | 4.19 | SPVB | Gospel Light |
| 0830764925 | SonWest VBS T-Shirt ã Adult Medium | 5.99 | SPVB | Gospel Light |
| 0830764933 | SonWest VBS T-Shirt ã Adult Large | 5.99 | SPVB | Gospel Light |
| 0830764941 | SonWest VBS T-Shirt ã Adult X-Large | 5.99 | SPVB | Gospel Light |
| 0830764968 | SonWest VBS T-Shirt ã Adult XX-Large | 6.59 | SPVB | Gospel Light |
| 0830764976 | SonWest VBS T-Shirt ã Child Small | 4.79 | SPVB | Gospel Light |
| 0830764984 | SonWest VBS T-Shirt ã Child Medium | 4.79 | SPVB | Gospel Light |
| 0830764992 | SonWest VBS T-Shirt ã Child Large | 4.79 | SPVB | Gospel Light |
| 0830765018 | SonWest VBS Wall Cutouts | 5.99 | SPVB | Gospel Light |
| 0830765026 | SonWest VBS Western Rodeo Wall Mural ã 3 piece set | 17.99 | SPVB | Gospel Light |
| 0830765034 | SonWest VBS Western Town Wall Mural ã 3 piece set | 17.99 | SPVB | Gospel Light | Archived |
| 0830765042 | SonWest VBS Water Bottle | 1.79 | SPVB | Gospel Light |
| 0830765077 | SonWest VBS Skin Decals ãßPackage of 50 | 4.19 | SPVB | Gospel Light |
| 0830765085 | SonWest VBS Leader Bag | 2.99 | SPVB | Gospel Light |
| 0830765115 | SonWest VBS Parent Pocket Guide ã Package of 10 | 8.99 | SPVB | Gospel Light |
| 0830765220 | Jesus Is with Us | 12.99 | SPVB | Gospel Light |
| 0830765247 | Jesus Is with Me | 12.99 | SPVB | Gospel Light |
| 0830765654 | SonWest VBS Ultimate Connections SignsÕset of 5 | 11.99 | SPVB | Gospel Light |
| 0830765859 | SonWest VBS Promotional Banner | 17.99 | SPVB | Gospel Light |
| 0830765905 | SonWest VBS Horse-Head Carabiner ã Package of 5 | 3.59 | SPVB | Gospel Light |
| 0830765913 | SonWest VBS Adult Micro Suede Cowboy Hat | 4.19 | SPVB | Gospel Light |
| 0830765921 | SonWest VBS Child's Cowboy Hat | 1.49 | SPVB | Gospel Light | Archived |

**EXHIBIT C-3**                                                                                           **Page 260**

| | | | | | |
|---|---|---|---|---|---|
| | SonWest VBS Wooden Bandanna Print Pencils ã | | | | |
| 0830765956 | Package of 12 | 4.79 | SPVB | Gospel Light | |
| 0830765972 | SonWest VBS Wooden Coins ã Package of 25 | 4.79 | SPVB | Gospel Light | |
| 0830765980 | SonWest VBS Sheriff Badge ã Package of 12 | 4.79 | SPVB | Gospel Light | |
| | SonWest VBS Self-Adhesive Moustaches ã Package of | | | | |
| 0830765999 | 36 | 4.19 | SPVB | Gospel Light | |
| 0830766006 | SonWest VBS Cowboy Boot Mug | 1.79 | SPVB | Gospel Light | |
| 0830766049 | Kids Time Wrangler Roundup | 49.99 | SPVB | Gospel Light | |
| 0830766057 | SonWest VBS Logo Stickers ãßPackage of 75 | 2.99 | SPVB | Gospel Light | |
| 0830766065 | SonWest VBS Theme Stickers ã Package of 75 | 2.99 | SPVB | Gospel Light | |
| 0830766073 | SonWest VBS Animal Stickers ã Package of 5 | 2.99 | SPVB | Gospel Light | |
| 0830766189 | Kids Time Journey with Jesus | 49.99 | SPVB | Gospel Light | |
| | SonWest VBS Student Guide Sampler ã Primary, | | | | |
| 0830766464 | Middler and Preteen | 0.00 | SPVB | Gospel Light | Archived |
| 0830766510 | VBS SONWEST DIR SAMPLE PAC KO | 0.00 | SPVB | | Archived |
| 0830766529 | VBS SONWEST DIR SAM PAC LIG KO | 0.00 | SPVB | | Archived |
| 0830767207 | Kids Time Agents in Action | 49.99 | SPVB | Gospel Light | |
| 0830767924 | VBS SONSURF SUPER START SPCL | 179.99 | SPVB | | Archived |
| 0830767975 | SonSpark VBS Sparky's Lab Leader's Guide | 9.99 | SPVB | Gospel Light | |
| | SonSpark VBS TruthLab Bible Stories-Ages 6 to 8- | | | | |
| 0830767983 | Grades 1 & 2 | 9.99 | SPVB | Gospel Light | |
| | SonSpark VBS TruthLab Bible Stories-Ages 8 to 10- | | | | |
| 0830767991 | Grades 3 & 4 | 9.99 | SPVB | Gospel Light | |
| | SonSpark VBS TruthLab Bible Stories-Ages 10 to 12- | | | | |
| 0830768009 | Grades 5 & 6 | 9.99 | SPVB | Gospel Light | |
| 0830768017 | SonSpark VBS Sparky's Lab Posters & Props | 29.99 | SPVB | Gospel Light | |
| 0830768025 | SonSpark VBS Bible Teaching Poster Pack | 24.99 | SPVB | Gospel Light | |
| 0830768033 | SonSpark VBS Decorating Poster Pack | 24.99 | SPVB | Gospel Light | |
| 0830768041 | SonSpark VBS Director's Planning Guide | 24.99 | SPVB | Gospel Light | |
| 0830768068 | SonSpark VBS ShowTime! Assemblies | 12.99 | SPVB | Gospel Light | |
| 0830768076 | SonSpark VBS Momentum Games | 9.99 | SPVB | Gospel Light | |
| 0830768084 | SonSpark VBS Lab DÜcor & More Theme Guide | 19.99 | SPVB | Gospel Light | |
| 0830768092 | SonSpark VBS MasterMind Crafts | 12.99 | SPVB | Gospel Light | |

**EXHIBIT C-3**                                        **Page 261**

| | | | | | |
|---|---|---|---|---|---|
| | SonSpark VBS Sparkyðs Lab Kindergarten Fun Pages- | | | | |
| 0830768106 | Ages 5 to 6 | 12.99 | SPVB | Gospel Light | |
| 0830768114 | VBS SONSPARK DELUXE KIT LIG | 199.99 | SPVB | | |
| 0830768122 | SonSpark Labs VBS Deluxe Kit | 199.99 | SPVB | Gospel Light | |
| 0830768149 | SonSpark VBS Volunteer Pocket Guide | 14.99 | SPVB | Gospel Light | |
| 0830768157 | SonSpark VBS Lab Journal-Grades 1 and 2-Ages 6 to 8 | 14.99 | SPVB | Gospel Light | |
| 0830768165 | SonSpark VBS Music & More CD | 24.99 | SPVB | Gospel Light | |
| 0830768173 | SonSpark VBS Lab Journal-Grades 3 and 4-Ages 8 to 10 | 14.99 | SPVB | Gospel Light | |
| 0830768181 | SonSpark VBS Student Music Pack | 21.99 | SPVB | Gospel Light | |
| 0830768203 | SonSpark VBS Preview DVD | 19.99 | SPVB | Gospel Light | |
| 0830768211 | SonSpark VBS Showtime! Assemblies DVD | 29.99 | SPVB | Gospel Light | |
| 0830768238 | SonSpark VBS Parent Pocket Guide | 14.99 | SPVB | Gospel Light | |
| 0830768246 | SonSpark VBS Edible Experiments Snack Guide | 5.99 | SPVB | Gospel Light | |
| | SonSpark VBS Lab Journal-Grades 5 and 6-Ages 10 to | | | | |
| 0830768254 | 12 | 14.99 | SPVB | Gospel Light | |
| 0830768262 | SonSpark VBS Youth Leader Guide | 16.99 | SPVB | Gospel Light | |
| 0830768270 | SonSpark VBS Adult Leader Guide | 16.99 | SPVB | Gospel Light | |
| 0830768289 | SonSpark VBS Fiber-Optic Lab Lamp | 9.99 | SPVB | Gospel Light | |
| 0830768297 | SonSpark VBS Puzzle Cube | 4.99 | SPVB | Gospel Light | |
| 0830768300 | SonSpark VBS Invisible Ink Pens (Sold Out) | 12.99 | SPVB | Gospel Light | Archived |
| 0830768319 | SonSpark VBS Lab Entrance Cover | 8.99 | SPVB | Gospel Light | Archived |
| | SonSpark VBS Sparkyðs Lab Preschool Fun Pages-Ages | | | | |
| 0830768327 | 3 to 4 | 12.99 | SPVB | Gospel Light | |
| 0830768335 | SonSpark VBS Jumbo Lab Backdrop | 69.99 | SPVB | Gospel Light | |
| 0830768343 | SonSpark VBS Silly Bands | 3.99 | SPVB | Gospel Light | |
| 0830768351 | SonSpark VBS Foldable Atom | 9.99 | SPVB | Gospel Light | |
| 0830768378 | SonSpark VBS Name Tag | 9.99 | SPVB | Gospel Light | |
| 0830768386 | SonSpark VBS Pennants | 12.99 | SPVB | Gospel Light | |
| 0830768394 | SonSpark VBS Photo Frames | 12.99 | SPVB | Gospel Light | Archived |
| 0830768408 | SonSpark VBS Promotional Postcards | 9.99 | SPVB | Gospel Light | |
| 0830768424 | SonSpark VBS Publicity Poster | 1.99 | SPVB | Gospel Light | |
| 0830768432 | SonSpark VBS Volunteer Certificate | 4.99 | SPVB | Gospel Light | |

**EXHIBIT C-3**

| | | | | | |
|---|---|---|---|---|---|
| 0830768440 | SonSpark VBS Student Certificate | 9.99 | SPVB | Gospel Light | |
| 0830768459 | SonSpark VBS Coloring Mural | 12.99 | SPVB | Gospel Light | |
| 0830768467 | SonSpark VBS Bulletin Insert | 8.99 | SPVB | Gospel Light | |
| 0830768475 | SonSpark VBS Doorknob Hangers | 9.99 | SPVB | Gospel Light | |
| 0830768483 | SonSpark VBS Bookmark NIrV | 7.99 | SPVB | Gospel Light | |
| 0830768491 | SonSpark VBS Bookmark KJV | 7.99 | SPVB | Gospel Light | |
| 0830768505 | SonSpark VBS Iron-On T-Shirt Transfer | 14.99 | SPVB | Gospel Light | |
| 0830768513 | SonSpark VBS MEGA Decorating Pack | 49.99 | SPVB | Gospel Light | |
| 0830768521 | SonSpark VBS Connection Gears | 7.99 | SPVB | Gospel Light | |
| 0830768548 | SonSpark VBS Big Q&A Signs | 19.99 | SPVB | Gospel Light | |
| 0830768556 | SonSpark VBS Attendance Chart | 4.99 | SPVB | Gospel Light | |
| 0830768572 | SonSpark VBS Test Tubes | 16.99 | SPVB | Gospel Light | |
| 0830768580 | SonSpark VBS Outdoor Banner | 29.99 | SPVB | Gospel Light | |
| 0830768599 | SonSpark VBS Skin Decals | 6.99 | SPVB | Gospel Light | |
| 0830768602 | SonSpark VBS Theme Stickers | 4.99 | SPVB | Gospel Light | |
| 0830768610 | SonSpark VBS Daily Plan Stickers (Sold Out) | 4.99 | SPVB | Gospel Light | Archived |
| 0830768629 | SonSpark VBS Mystery Machine Mural | 39.99 | SPVB | Gospel Light | |
| 0830768637 | SonSpark VBS Kaboom! Chem Lab Mural | 39.99 | SPVB | Gospel Light | |
| 0830768645 | SonSpark VBS Water Bottle | 3.49 | SPVB | Gospel Light | |
| 0830769110 | SonTreasure VBS Treasure Guide ã Prekindergarten | 9.74 | SPVB | Gospel Light | |
| 0830769129 | SonTreasure VBS Treasure Guide ã Kindergarten | 9.74 | SPVB | Gospel Light | |
| 0830769137 | SonTreasure VBS Treasure Guide ã Primary | 9.74 | SPVB | Gospel Light | |
| 0830769145 | SonTreasure VBS Treasure Guide ã Middler | 9.74 | SPVB | Gospel Light | |
| 0830769153 | SonTreasure VBS Treasure Guide ã Preteen | 9.74 | SPVB | Gospel Light | |
| 0830769161 | SonTreasure VBS Treasure Guide Sampler | 0.00 | SPVB | Gospel Light | |
| 0830769242 | SonTreasure VBS Teacher's Guide ã Prekindergarten/Kindergarten ã Ages 3 to 6 | 7.49 | SPVB | Gospel Light | |
| 0830769250 | SonTreasure VBS Bible Story Center Guide ã Primary Ages 6 to 8, Grades 1 and 2 | 7.49 | SPVB | Gospel Light | |
| 0830769269 | SonTreasure VBS Bible Story Center Guide ã Middler Ages 8 to 10, Grades 3 and 4 | 7.49 | SPVB | Gospel Light | |
| 0830769277 | SonTreasure VBS Bible Story Center Guide ã Preteen Ages 10 to 12, Grades 5 and 6 | 7.49 | SPVB | Gospel Light | |
| 0830769285 | Isl SonTreasure VBS Deluxe Kit | 149.99 | SPVB | Gospel Light | |

**EXHIBIT C-3**                                    **Page 263**

| | | | | | |
|---|---|---|---|---|---|
| 0830769293 | SonTreasure VBS Director's Planning Guide | 14.99 | SPVB | Gospel Light | |
| 0830769307 | SonTreasure VBS Decorating Poster Pack | 14.99 | SPVB | Gospel Light | |
| 0830769315 | SonTreasure VBS Reproducible Music CD | 18.74 | SPVB | Gospel Light | |
| 0830769323 | SonTreasure VBS Preview DVD | 14.99 | SPVB | Gospel Light | |
| 0830769331 | SonTreasure VBS Parent Pocket Guide ã Package of 10 | 11.24 | SPVB | Gospel Light | |
| 0830769358 | SonTreasure VBS Volunteer Pocket Guide ã Package of 10 | 11.24 | SPVB | Gospel Light | |
| 0830769366 | SonTreasure VBS Student Music Pack | 14.99 | SPVB | Gospel Light | |
| 0830769374 | SonTreasure VBS Teaching Resources ã Elementary | 18.74 | SPVB | Gospel Light | |
| 0830769382 | SonTreasure VBS Teaching Resources ã Prekindergarten/Kindergarten | 18.74 | SPVB | Gospel Light | |
| 0830769390 | SonTreasure VBS Connection Cards | 4.49 | SPVB | Gospel Light | |
| 0830769404 | SonTreasure VBS Assemblies DVD | 22.49 | SPVB | Gospel Light | Archived |
| 0830769412 | SonTreasure VBS Silly Bands | 2.99 | SPVB | Gospel Light | |
| 0830769420 | SonTreasure VBS Iron-On T-Shirt Transfer | 9.74 | SPVB | Gospel Light | |
| 0830769439 | SonTreasure VBS Daily Treasure Skin Decals | 5.24 | SPVB | Gospel Light | |
| 0830769447 | SonTreasure VBS Photo Frames | 8.99 | SPVB | Gospel Light | |
| 0830769455 | SonTreasure VBS Treasure Coins ã Package of 25 | 6.74 | SPVB | Gospel Light | |
| 0830769463 | SonTreasure VBS Treasure Pennants | 8.99 | SPVB | Gospel Light | |
| 0830769471 | SonTreasure VBS Outdoor Banner | 22.49 | SPVB | Gospel Light | |
| 0830769498 | SonTreasure VBS Reproducible Power Pack CD-ROM/DVD-ROM | 74.99 | SPVB | Gospel Light | |
| 0830769536 | SonTreasure VBS Fish Carabiner | 4.49 | SPVB | Gospel Light | |
| 0830769544 | SonTreasure VBS Water Bottle | 2.24 | SPVB | Gospel Light | |
| 0830769552 | SonTreasure VBS Jacques the Parrot Puppet | 24.99 | SPVB | Gospel Light | Archived |
| 0830769579 | SonTreasure VBS Inflatable Fish Ball | 1.87 | SPVB | Gospel Light | |
| 0830769587 | SonTreasure VBS Director's Sample Pack | 0.00 | SPVB | Gospel Light | |
| 0830769609 | SonTreasure VBS Recreation and Snack Center Guide | 5.24 | SPVB | Gospel Light | |
| 0830769617 | SonTreasure VBS Bookmark ã KJV | 5.99 | SPVB | Gospel Light | |
| 0830769625 | SonTreasure VBS Bulletin Insert | 5.99 | SPVB | Gospel Light | |
| 0830769633 | SonTreasure VBS Publicity Poster | 1.49 | SPVB | Gospel Light | |
| 0830769641 | SonTreasure VBS Doorknob Hanger | 7.49 | SPVB | Gospel Light | |
| 0830769668 | SonTreasure VBS Invitation Postcard | 7.49 | SPVB | Gospel Light | |

**EXHIBIT C-3**                                    **Page 264**

| | | | | | |
|---|---|---|---|---|---|
| 0830770356 | VBS SONTREASURE DELUXE KIT LIG | 169.99 | SPVB | | |
| 0830770380 | SonTreasure VBS Daily Treasure Stickers   Package of 150 | 3.74 | SPVB | Gospel Light | |
| 0830770399 | SonTreasure VBS Island Snapshot Stickers  Package of 90 | 3.74 | SPVB | Gospel Light | |
| 0830770402 | SonTreasure VBS Island Assortment Stickers Package of 150 | 3.74 | SPVB | Gospel Light | |
| 0830770410 | SonTreasure VBS Gem Stickers | 2.99 | SPVB | Gospel Light | |
| 0830770429 | SonTreasure VBS Fish Squirts | 7.49 | SPVB | Gospel Light | |
| 0830770437 | SonTreasure VBS Fish Bead Necklace | 2.62 | SPVB | Gospel Light | |
| 0830770445 | SonTreasure VBS Maracas Package of 2 | 2.99 | SPVB | Gospel Light | |
| 0830770488 | SonTreasure VBS Weekend Adventure | 89.99 | SPVB | Gospel Light | |
| 0830770496 | SonTreasure VBS Castaway Hat | 20.24 | SPVB | Gospel Light | |
| 0830770593 | Kids Time Passport to Adventure | 49.99 | SPVB | Gospel Light | |
| 0830771026 | SonSpark VBS Reproducible Power Pack | 99.99 | SPVB | Gospel Light | |
| 0830771034 | SonSpark Labs VBS Weekend Adventure | 89.99 | SPVB | Gospel Light | |
| 0830771166 | Kids Time TruthLab Investigations | 49.99 | SPMR | Gospel Light | |
| 0830771174 | SonSpark Labs VBS Deluxe Kit | 199.99 | SPVB | Gospel Light | |
| 0830771182 | SonSpark VBS Lab Glasses | 21.99 | SPVB | Gospel Light | |
| 0830771190 | Son Sonspark VBS Recruit Poster | 15.99 | SPVB | Gospel Light | |
| 0830771204 | SonSpark VBS Atom Ball | 9.99 | SPVB | Gospel Light | Archived |
| 0830771212 | SonSpark VBS Lab Beaker Set | 12.99 | SPVB | Gospel Light | |
| 0830771239 | VBS SONSPARK DIR SAMPLE KO | 0.00 | SPVB | | |
| 0830771638 | SonSpring VBS Deluxe Kit | 199.99 | SPVB | Gospel Light | WIP |
| 0830771646 | SonSpring VBS Deluxe Kit | 199.99 | SPVB | Gospel Light | WIP |
| 0830771654 | SonSpring VBS Reproducible Power Pack | 99.99 | SPVB | Gospel Light | WIP |
| 0830771662 | Sonspring VBS Attendance Chart | 4.99 | SPVB | Gospel Light | WIP |
| 0830771670 | Sonspring VBS Daily Bible Posters | 24.99 | SPVB | Gospel Light | WIP |
| 0830771697 | Sonspring VBS Word Stickers | 4.99 | SPVB | Gospel Light | WIP |
| 0830771719 | SonSpring VBS Snacks Guide | 5.99 | SPVB | Gospel Light | WIP |
| 0830771727 | SonSpring VBS Decorating and Activities Guide | 19.99 | SPVB | Gospel Light | WIP |
| 0830771735 | SonSpring VBS Elementary Activity Pages | 9.99 | SPVB | Gospel Light | WIP |
| 0830771743 | SonSpring VBS Crafts Guide | 12.99 | SPVB | Gospel Light | WIP |
| 0830771751 | SonSpring VBS Games Guide | 9.99 | SPVB | Gospel Light | WIP |

**EXHIBIT C-3**                                              **Page 265**

| | | | | | |
|---|---|---|---|---|---|
| 0830771778 | SonSpring VBS Music Cd | 24.99 | SPVB | Gospel Light | WIP |
| 0830771786 | SonSpring VBS Parent Guide | 14.99 | SPVB | Gospel Light | WIP |
| 0830771794 | SonSpring VBS Pennants | 12.99 | SPVB | Gospel Light | WIP |
| 0830771808 | SonSpring VBS Preview DVD | 19.99 | SPVB | Gospel Light | WIP |
| 0830771816 | SonSpring VBS Assemblies Guide | 12.99 | SPVB | Gospel Light | WIP |
| 0830771824 | SonSpring VBS Assemblies DVD | 29.99 | SPVB | Gospel Light | WIP |
| 0830771840 | SonSpring VBS Early Childhood Poster | 29.99 | SPVB | Gospel Light | WIP |
| 0830771859 | SonSpring VBS Early Childhood Activity Pages | 12.99 | SPVB | Gospel Light | WIP |
| 0830771867 | SonSpring VBS Music CD Pack | 21.99 | SPVB | Gospel Light | WIP |
| 0830771883 | SonSpring VBS Bible Stories Preteen | 9.99 | SPVB | Gospel Light | WIP |
| 0830771891 | SonSpring VBS Bible Stories Younger Elementary | 9.99 | SPVB | Gospel Light | WIP |
| 0830771913 | SonSpring VBS Volunteer Guide | 14.99 | SPVB | Gospel Light | WIP |
| 0830771921 | SonSpring VBS Decorating Posters | 24.99 | SPVB | Gospel Light | WIP |
| 08989SG | VBS KINGDOM SNG ANIMAL STKR | 0.00 | SPVB | | |
| 09054SG | VBS KINGDOM SNG IRON TRANS | 0.00 | SPVB | | |
| 09405SG | VBS KINGDOM SNG PHOTO FRAME | 0.00 | SPVB | | |
| 09474SG | VBS SONROCK SNG SKIN DECAL | 0.00 | SPVB | | |
| 15048SG | VBS SONROCK SNG CAMP STUFF STK | 0.00 | SPVB | | Archived |
| 15055SG | VBS SONROCK SNG ANIMAL STKR | 0.00 | SPVB | | Archived |
| 15062SG | VBS SONROCK SNG DAILY TRUTH STK | 0.00 | SPVB | | Archived |
| 15086SG | VBS SONROCK SNG IRON TRANSFER | 0.00 | SPVB | | Archived |
| 15093SG | VBS SONROCK SNG LOGO MAGNET | 0.00 | SPVB | | |
| 15109SG | VBS SONROCK SNG PHOTO FRAME | 0.00 | SPVB | | Archived |
| 15116SG | VBS SONROCK SNG KIDSCAMP PC | 0.00 | SPVB | | Archived |
| 15123SG | VBS SONROCK SNG SKIN DECAL | 0.00 | SPVB | | Archived |
| 15376SG | VBS SONROCK SNG BALLOON | 0.00 | SPVB | | Archived |
| 15406SG | VBS KINGDOM SNG BALLOON | 0.00 | SPVB | | Archived |
| 15451SG | VBS SONROCK SNG CARABINER CLIP | 0.00 | SPVB | | Archived |
| 15468SET | VBS SONROCK CRITTER SET 5 KO | 0.00 | SPVB | | Archived |
| 15819SG | VBS SONQUEST SNG STUDENT STKR | 0.00 | SPVB | | Archived |
| 15826SG | VBS SONQUEST SNG SKIN DECAL | 0.00 | SPVB | | Archived |
| 15888SG | VBS SONQUEST SNG PHOTO FRAME | 0.00 | SPVB | | Archived |
| 15963SG | VBS SONQUEST SNG LOGO MAGNET | 0.00 | SPVB | | Archived |
| 15987SG | VBS SONQUEST SNG BALLOONS | 0.00 | SPVB | | Archived |

**EXHIBIT C-3**                    **Page 266**

| | | | | |
|---|---|---|---|---|
| 15994SG | VBS SONQUEST SNG CONNECTIN CRD | 0.00 | SPVB | Archived |
| 16021SG | VBS SONQUEST SNG LOGO KEYCHAN | 0.00 | SPVB | Archived |
| 2511604779 | CHRISTIAN SYMBOLS STKR P150 | 3.99 | SPVB | |
| 35666SG | VBS KINGDOM SNG NAME TAG | 0.00 | SPVB | Archived |
| 35674SG | VBS KINGDOM SNG BULLETIN INS | 0.00 | SPVB | Archived |
| 35682SG | VBS KINGDOM SNG BOOKMARK | 0.00 | SPVB | Archived |
| 35704SG | VBS KINGDOM SNG VOLUNTEER CERT | 0.00 | SPVB | Archived |
| 35712SG | VBS KINGDOM SNG STUDENT CERT | 0.00 | SPVB | Archived |
| 35720SG | VBS KINGDOM SNG INVITATION PC | 0.00 | SPVB | Archived |
| 35739SG | VBS KINGDOM SNG DOOR HANGER | 0.00 | SPVB | Archived |
| 37480SG | VBS SONTREASURE SNG BOOKMRK NIV | 0.00 | SPVB | |
| 37596SG | VBS SONTREASURE SNG NAME TAG | 0.00 | SPVB | |
| 37685SG | VBS SONTREASURE SNG STUDENT CER | 0.00 | SPVB | |
| 37820SG | VBS SONTREASURE SNG VOL CERT | 0.00 | SPVB | |
| 47648SG | VBS SONROCK SNG BOOKMARK | 0.00 | SPVB | Archived |
| 47664SG | VBS SONROCK SNG DOOR HANGER | 0.00 | SPVB | Archived |
| 47672SG | VBS SONROCK SNG NAME TAG | 0.00 | SPVB | Archived |
| 47680SG | VBS SONROCK SNG STUDENT CERT | 0.00 | SPVB | Archived |
| 47699SG | VBS SONROCK SNG VOLUNTEER CERT | 0.00 | SPVB | Archived |
| 51998SG | VBS SONQUEST SNG VOLUNTEER POCK | 0.00 | SPVB | Archived |
| 52390SG | VBS SONQUEST SNG STUDENT CERT | 0.00 | SPVB | Archived |
| 52412SG | VBS SONQUEST SNG NAME TAG | 0.00 | SPVB | Archived |
| 52420SG | VBS SONQUEST SNG PROMO POSTCARD | 0.00 | SPVB | Archived |
| 52447SG | VBS SONQUEST SNG VOLUNTEER CERT | 0.00 | SPVB | Archived |
| 52455SG | VBS SONQUEST SNG BOOKMARK NIV | 0.00 | SPVB | Archived |
| 56272SG | GOD LOVES YOU SNG REV KO | 0.00 | SPVB | |
| 56280SG | FOLLOWING JESUS SNG KO | 0.00 | SPVB | |
| 56299SG | VBS SONSURF SNG VOLUNTEER POCK | 0.00 | SPVB | Archived |
| 57694SG | VBS SONSURF SNG STUDENT STKR | 0.00 | SPVB | Archived |
| 57732SG | VBS SONSURF SNG PHOTO FRAME | 0.00 | SPVB | Archived |
| 57759SG | VBS SONSURF SNG BALLOONS | 0.00 | SPVB | Archived |
| 57783SG | VBS SONSURF CONNECTIN CRD 1 SET | 0.00 | SPVB | Archived |
| 57821SG | VBS SONSURF SNG IRON TRANS | 0.00 | SPVB | Archived |
| 57848SG | VBS SONSURF SNG LOGO KEYCHAIN | 0.00 | SPVB | Archived |

**EXHIBIT C-3**

| | | | | | |
|---|---|---|---|---|---|
| 57856SG | VBS SONSURF SNG MAGNET | 0.00 | SPVB | | |
| 57880SG | VBS SONSURF SNG SKIN DECAL | 0.00 | SPVB | | Archived |
| 58380SG | VBS SONSURF SNG RECREATION CARD | 0.00 | SPVB | | Archived |
| 58399SG | VBS SONSURF SNG SNACK CARD | 0.00 | SPVB | | Archived |
| 59880SG | VBS SONRISE SNG VOLUNTEER POCK | 0.00 | SPVB | | Archived |
| 59903SG | VBS SONRISE SNG BOOKMARK NIV | 0.00 | SPVB | | Archived |
| 60176SG | VBS SONRISE CONNECTIN CRD 1 SET | 0.00 | SPVB | | Archived |
| 60206SG | VBS SONRISE SNG IRON TRANS | 0.00 | SPVB | | Archived |
| 60213SG | VBS SONRISE SNG MAGNET | 0.00 | SPVB | | Archived |
| 60237SG | VBS SONRISE SNG PENNANT | 0.00 | SPVB | | Archived |
| 60244SG | VBS SONRISE SNG PHOTO FRAME | 0.00 | SPVB | | Archived |
| 60299SG | VBS SONRISE SNG STUDENT STKR | 0.00 | SPVB | | Archived |
| 60466SG | VBS SONRISE SNG RECREATION CARD | 0.00 | SPVB | | Archived |
| 60480SG | VBS SONRISE SNG SNACK CARD | 0.00 | SPVB | | Archived |
| 60527SG | VBS SONRISE SNG SKIN DECAL | 0.00 | SPVB | | Archived |
| 607135002314 | CRUSTY THE CRAB PUPPET @OOS | 16.99 | SPVB | | Archived |
| 607135003397 | JESTER PUPPET @OOS | 19.99 | SPVB | | Archived |
| 607135003533 | HOW TO HAVE A GREAT VBS VID | 19.99 | SPVB | | |
| 607135004400 | VBS SONZONE MINI MUSIC CD @OOS | 19.99 | SPVB | | Archived |
| 607135004622 | GP4U Craft Beads ã Package of 100 beads | 9.99 | SPVB | Gospel Light | Archived |
| 607135004943 | NUGGET THE PONY PUPPET @OOS | 19.99 | SPVB | | Archived |
| 607135006633 | SonHarvest Fruit of the Spirit Pennants ã Package of 10 | 9.99 | SPVB | Gospel Light | Archived |
| 607135006640 | SonHarvest County Fair Songbook with Music Activity Center | 9.99 | SPVB | Gospel Light | Archived |
| 607135006701 | SonHarvest County Fair Reproducible Music CD | 24.99 | SPVB | Gospel Light | Archived |
| 607135006725 | SonHarvest Multi-Pack CD ã Package of 10 | 16.99 | SPVB | Gospel Light | Archived |
| 607135006732 | VBS SONHARVEST OUTDOOR BNR @OOS | 19.99 | SPVB | | Archived |
| 607135006763 | SonHarvest  Fruit of the Spirit Peel 'n Press Stickers ã Package of 150 | 3.99 | SPVB | Gospel Light | Archived |
| 607135006770 | SonHarvest Fair Ribbons Peel 'n Press Stickers ã Package of 150 | 3.99 | SPVB | Gospel Light | Archived |
| 607135006787 | SonHarvest  Farm Fun Peel 'n Press Stickers ã Package of 150 | 3.99 | SPVB | Gospel Light | Archived |

**EXHIBIT C-3**                                    **Page 268**

| | | | | | |
|---|---|---|---|---|---|
| 607135006794 | SonHarvest Henrietta Chicken Puppet | 24.99 | SPVB | Gospel Light | Archived |
| 607135006800 | VBS SONHARVEST PLASTIC P20 @OOS | 9.99 | SPVB | | Archived |
| 607135006817 | VBS SONHARVEST MUSIC SKIT @OOS | 59.99 | SPVB | | Archived |
| 607135006824 | SonHarvest Adult T-Shirt Large | 9.99 | SPVB | Gospel Light | Archived |
| 607135006831 | SonHarvest Adult T-Shirt X-Large | 15.99 | SPVB | Gospel Light | Archived |
| 607135006848 | VBS SONHARVEST ADULT 2X T @OOS | 16.99 | SPVB | | Archived |
| 607135006855 | SonHarvest Child's T-Shirt Large | 7.99 | SPVB | Gospel Light | Archived |
| 607135006862 | VBS SONHARVEST CHILD MD T @OOS | 12.99 | SPVB | | Archived |
| 607135006879 | VBS SONHARVEST CHILD SM T @OOS | 12.99 | SPVB | | Archived |
| 607135006886 | SonHarvest T shirt Iron-On Transfers ã Package of 10 | 12.99 | SPVB | Gospel Light | Archived |
| 607135006916 | VBS SONCANYON VI @607135005544 | 0.00 | SPVB | | Archived |
| 607135007548 | SonHarvest County Fair Balloons ã Package of 20 | 8.99 | SPVB | Gospel Light | Archived |
| 607135007555 | VBS SONHARVEST BLUE RI P12 @OOS | 12.99 | SPVB | | Archived |
| 607135007593 | SonHarvest Skin Decals ã Package of 50 | 6.99 | SPVB | Gospel Light | Archived |
| 607135007609 | VBS SONHARVEST RUBBR CHICK @OOS | 14.99 | SPVB | | Archived |
| 607135007616 | VBS SONHARVEST PIGS SET 12 @OOS | 19.99 | SPVB | | Archived |
| 607135007647 | SonHarvest Fuzzy Chickadees ã Package of 24 | 14.99 | SPVB | Gospel Light | Archived |
| 607135007678 | SonHarvest Sunflower Windsock Craft Kits ã Package of 12 | 18.99 | SPVB | Gospel Light | Archived |
| 607135007708 | SonHarvest Animal Magnet Craft ã Package of 12 | 14.99 | SPVB | Gospel Light | Archived |
| 607135007746 | VBS SONHARVEST WATERMELON @CAN | 3.99 | SPVB | | Archived |
| 607135008125 | COACH PUPPET @OOS | 22.99 | SPVB | | Archived |
| 607135008248 | SonHarvest Adult T-Shirt Medium | 9.99 | SPVB | Gospel Light | Archived |
| 607135008972 | Kingdom of the Son  Songbook | 9.99 | SPVB | Gospel Light | Archived |
| 607135008989 | Kingdom of the Son Animal Logo Stickers ã Package of 150 | 4.99 | SPVB | Gospel Light | Archived |
| 607135008996 | Kingdom of the Son Safari Snapshot Stickers ã Package of 150 | 4.99 | SPVB | Gospel Light | Archived |
| 607135009009 | Kingdom of the Son Safari Assortment Stickers ã Package of 150 | 4.99 | SPVB | Gospel Light | Archived |
| 607135009016 | Kingdom of the Son  Pennants ã Package of 10 | 9.99 | SPVB | Gospel Light | Archived |
| 607135009054 | Kingdom of the Son Iron-On T-Shirt Transfer ã Package of 10 | 12.99 | SPVB | Gospel Light | Archived |

**EXHIBIT C-3**                                    **Page 269**

| | | | | | |
|---|---|---|---|---|---|
| 607135009061 | Kingdom of the Son Outdoor Banner | 21.99 | SPVB | Gospel Light | Archived |
| 607135009078 | Kingdom of the Son  Kiamba Lion Cub Puppet | 24.99 | SPVB | Gospel Light | Archived |
| 607135009085 | Kingdom of the Son Child's T-Shirt Size Small | 7.99 | SPVB | Gospel Light | Archived |
| 607135009092 | Kingdom of the Son Child's T-Shirt Size Medium | 7.99 | SPVB | Gospel Light | Archived |
| 607135009108 | Kingdom of the Son Child's T-Shirt Size Large | 7.99 | SPVB | Gospel Light | Archived |
| 607135009115 | Kingdom of the Son Adult T-Shirt Size Medium | 9.99 | SPVB | Gospel Light | Archived |
| 607135009122 | Kingdom of the Son Adult T-Shirt Size Large | 9.99 | SPVB | Gospel Light | Archived |
| 607135009139 | Kingdom of the Son Adult T-Shirt Size XLarge | 9.99 | SPVB | Gospel Light | Archived |
| 607135009146 | Kingdom of the Son  Adult T-Shirt XX-Large | 10.99 | SPVB | Gospel Light | Archived |
| 607135009160 | VBS KINGDOM MUSIC SKIT PAC @OOS | 64.99 | SPVB | | Archived |
| 607135009214 | Kingdom of the Son  Reproducible Music CD | 24.99 | SPVB | Gospel Light | Archived |
| 607135009245 | Kingdom of the Son CD Student Music Pack ã Package of 10 | 18.99 | SPVB | Gospel Light | Archived |
| 607135009344 | Wild and Wacky: Kingdom of the Son Skit DVD | 24.99 | SPVB | Gospel Light | Archived |
| 607135009399 | Kingdom of the Son Preview DVD | 19.99 | SPVB | Gospel Light | Archived |
| 607135009405 | Kingdom of the Son  Photo Frames | 9.99 | SPVB | Gospel Light | Archived |
| 607135009412 | VBS KINGDOM JUNGLE BALLOON @OOS | 8.99 | SPVB | | Archived |
| 607135009436 | Kingdom of the Son Safari Finger Puppets ã Package of 5 | 15.99 | SPVB | Gospel Light | Archived |
| 607135009443 | VBS KINGDOM NAME TAG HOLDR @OOS | 6.99 | SPVB | | Archived |
| 607135009450 | Kingdom of the Son Binoculars ã Package of 12 | 14.99 | SPVB | Gospel Light | Archived |
| 607135009474 | Kingdom of the Son Animal Logo Skin Decals / Pack of 50 | 6.99 | SPVB | Gospel Light | Archived |
| 607135009498 | Kingdom of the Son Animal Print Friendship Bracelets ã Package of 12 | 4.99 | SPVB | Gospel Light | Archived |
| 607135009504 | Kingdom of the Son Embroidered Khaki Hat | 7.99 | SPVB | Gospel Light | Archived |
| 607135009511 | Kingdom of the Son Water Bottle | 2.99 | SPVB | Gospel Light | Archived |
| 607135009528 | VBS KINGDOM START BACKPACK | 17.99 | SPVB | | |
| 607135009535 | VBS KINGDOM LIG PREV DVD @OOS | 19.99 | SPVB | | Archived |
| 607135009634 | VBS 06 MUSIC SKIT PACK @OOS | 59.99 | SPVB | | Archived |
| 607135009658 | VBS 06 NAME TAG HOLDER @OOS | 6.99 | SPVB | | Archived |
| 607135009757 | Daily Treasure Stickers ã Package of 150 | 4.99 | SPVB | Gospel Light | Archived |
| 607135009764 | SonTreasure VBS Island Snapshot Stickers ã Package of 90 | 4.99 | SPVB | Gospel Light | Archived |

**EXHIBIT C-3**                    **Page 270**

|  | SonTreasure VBS Island Assortment Stickers ã Package | | | | |
| 607135009771 | of 150 | 4.99 | SPVB | Gospel Light | Archived |
| 607135009931 | SonTreasure VBS Gem Stickers ã Package of 100 | 3.99 | SPVB | Gospel Light | Archived |
| 607135009962 | VBS 06 COTTON NET @OOS | 6.99 | SPVB | | Archived |
| 607135009986 | VBS 06 FISH SQUIRT P12 @OOS | 9.99 | SPVB | | Archived |
| 607135010005 | VBS 06 BUCKET HAT P12 @OOS | 23.99 | SPVB | | Archived |
| 607135010012 | VBS 06 FISH NECKLACE P12 @OOS | 3.49 | SPVB | | Archived |
| 607135010029 | VBS 06 SELF INK STAMP P5 @OOS | 5.99 | SPVB | | Archived |
| 607135010043 | VBS 06 MARACAS P2 @OOS | 3.99 | SPVB | | Archived |
| 607135010050 | VBS 06 INFLATABLE PALM @OOS | 14.99 | SPVB | | Archived |
| 607135010128 | SonForce Kids Reproducible Music CD | 12.50 | SPVB | Gospel Light | |
| 607135010135 | Sonforce Music and Skit Production Pack | 29.50 | SPVB | Gospel Light | |
| 607135010142 | Sonforce  T-Shirt Iron-On Transfer ã Package of 10 | 6.50 | SPVB | Gospel Light | |
| 607135010159 | MYVBS.COM 07 WEB ORDER @OOS | 29.99 | SPVB | | Archived |
| 607135010166 | SonForce Name Tag Holders ã Package of 12 | 6.99 | SPVB | Gospel Light | |
| 607135010173 | Sonforce Outdoor Banner | 9.50 | SPVB | Gospel Light | |
| 607135010180 | SonForce Daily Mission Pennants ã Package of 12 | 5.50 | SPVB | Gospel Light | |
| 607135010197 | SonForce Preview DVD | 9.50 | SPVB | Gospel Light | |
| 607135010203 | SonForce Gadget the Dog Puppet | 16.50 | SPVB | Gospel Light | Archived |
| 607135010210 | SonForce Skin Decals ã Package of 50 | 3.50 | SPVB | Gospel Light | |
| 607135010227 | SonForce Skit DVD | 9.50 | SPVB | Gospel Light | |
| 607135010234 | SonForce Songbook with Music Center Guide and DVD | 7.50 | SPVB | Gospel Light | |
| 607135010241 | VBS SONFORCE MULTI CD P10 @OOS | 8.50 | SPVB | | Archived |
| 607135010258 | VBS SONFORCE BUTTON P25 @OOS | 5.50 | SPVB | | Archived |
| 607135010265 | VBS SONFORCE PLASIC TT P20 @OOS | 5.50 | SPVB | | Archived |
| 607135010272 | SonForce Assortment Stickers ã Package of 150 | 1.50 | SPVB | Gospel Light | |
| 607135010289 | SonForce Agent Level Badges Stickers ã Package of 350 | 1.50 | SPVB | Gospel Light | |
| 607135010296 | SonForce Daily Mission Stickers ã Package of 150 | 1.50 | SPVB | Gospel Light | |
| 607135010302 | VBS SONFORCE CHILD SM T @OOS | 6.50 | SPVB | | Archived |
| 607135010319 | VBS SONFORCE CHILD MD T @OOS | 6.50 | SPVB | | Archived |
| 607135010326 | VBS SONFORCE CHILD LG T @OOS | 6.50 | SPVB | | Archived |
| 607135010333 | VBS SONFORCE ADULT MD T @OOS | 8.50 | SPVB | | Archived |

**EXHIBIT C-3**

| | | | | | |
|---|---|---|---|---|---|
| 607135010340 | VBS SONFORCE ADULT LG T @OOS | 8.50 | SPVB | | Archived |
| 607135010357 | VBS SONFORCE ADULT XL T @OOS | 8.50 | SPVB | | Archived |
| 607135010364 | VBS SONFORCE ADULT 2X T @OOS | 8.50 | SPVB | | Archived |
| 607135010401 | VBS SONFORCE NON REPRO CD @OOS | 0.00 | SPVB | | Archived |
| 607135013266 | POWERZONE 06 BAG KO @OOS | 15.99 | SPVB | | Archived |
| 607135013273 | PowerZone Water Bottle | 2.99 | SPVB | Gospel Light | |
| 607135013280 | PowerZone Baseball Cap | 9.99 | SPVB | Gospel Light | |
| 607135013310 | PowerZone Iron-on Transfer ã Package of 10 | 12.99 | SPVB | Gospel Light | |
| 607135013327 | PowerZone Whistle with Lanyard | 5.99 | SPVB | Gospel Light | |
| 607135013334 | PowerZone Wristband ãPackage of 10 | 9.99 | SPVB | Gospel Light | |
| 607135013341 | PowerZone Child Medium T-shirt | 12.99 | SPVB | Gospel Light | |
| 607135013358 | PowerZone Child Large T-shirt | 12.99 | SPVB | Gospel Light | |
| 607135013365 | PowerZone Adult Small T-shirt | 15.99 | SPVB | Gospel Light | |
| 607135013372 | PowerZone Adult Medium T-shirt | 15.99 | SPVB | Gospel Light | |
| 607135013389 | PowerZone Adult Large T-shirt | 15.99 | SPVB | Gospel Light | |
| 607135013396 | PowerZone Adult XL T-shirt | 15.99 | SPVB | Gospel Light | |
| 607135013884 | MYVBS.COM 07 POSTCRD KO @OOS | 29.99 | SPVB | | Archived |
| 607135013969 | SonForce Black Light Pen ã Package of 12 | 11.50 | SPVB | Gospel Light | Archived |
| 607135013976 | VBS SONFORCE VOICE TRAP @OOS | 6.50 | SPVB | | Archived |
| 607135013983 | VBS SONFORCE LIGHT HAND @OOS | 4.50 | SPVB | | Archived |
| 607135013990 | VBS SONFORCE METALLC CLOTH @OOS | 1.50 | SPVB | | Archived |
| 607135014041 | VBS SONFORCE STARTER BAG @OOS | 8.50 | SPVB | | Archived |
| 607135014058 | SonForce Daily Mission Balloons ã Package of 20 | 4.50 | SPVB | Gospel Light | |
| 607135014065 | SonForce Fold Up Agent Binoculars ã Package of 5 | 3.00 | SPVB | Gospel Light | Archived |
| 607135014072 | VBS SONFORCE CELL PHONE P5 @OOS | 6.50 | SPVB | | Archived |
| 607135014089 | VBS SONFORCE SUNGLASSES P5 @OOS | 4.50 | SPVB | | Archived |
| 607135014096 | SonForce Star Disco Light | 7.50 | SPVB | Gospel Light | |
| 607135014102 | VBS SONFORCE FRINGE CURTN @OOS | 3.50 | SPVB | | Archived |
| 607135014119 | SonForce Intertwining Bouncy Balls ã Package of 12 | 8.50 | SPVB | Gospel Light | Archived |
| 607135014126 | VBS SONFORCE SCRAMBLER @OOS | 4.50 | SPVB | | Archived |
| 607135014133 | SonForce Black Twill Hat | 4.50 | SPVB | Gospel Light | |
| 607135014140 | VBS SONFORCE SPCL AGENT ID @OOS | 2.50 | SPVB | | Archived |
| 607135014157 | SonForce Coloring Mural | 4.50 | SPVB | Gospel Light | |
| 607135014164 | SonForce Scroll Pen ã Package of 5 | 6.50 | SPVB | Gospel Light | |

**EXHIBIT C-3**                    **Page 272**

| | | | | | |
|---|---|---|---|---|---|
| 607135014171 | VBS SONFORCE STU DECAL P5 @OOS | 4.50 | SPVB | | Archived |
| 607135014188 | VBS SONFORCE WALL CUTO P12 @OOS | 4.50 | SPVB | | Archived |
| 607135014195 | SonForce Photo Frame ã Package of 12 | 4.50 | SPVB | Gospel Light | |
| 607135014201 | SonWorld Child's T-Shirt Small | 6.50 | SPVB | Gospel Light | |
| 607135014218 | SonWorld Child's T-Shirt Medium | 6.50 | SPVB | Gospel Light | |
| 607135014225 | SonWorld Child's T-Shirt Large | 6.50 | SPVB | Gospel Light | |
| 607135014232 | SonWorld Adult T-Shirt Medium | 8.00 | SPVB | Gospel Light | |
| 607135014249 | SonWorld Adult T-Shirt Large | 8.00 | SPVB | Gospel Light | |
| 607135014256 | SonWorld Adult T-Shirt X-Large | 8.00 | SPVB | Gospel Light | |
| 607135014263 | SonWorld Adult T-Shirt XX-Large | 8.50 | SPVB | Gospel Light | |
| 607135014270 | SonWorld Daily Choice Pennant ã Package of 12 | 5.00 | SPVB | Gospel Light | |
| 607135014287 | SonWorld Outdoor Banner | 10.00 | SPVB | Gospel Light | |
| 607135014294 | SonWorld Skin Decal ã Package of 50 | 3.50 | SPVB | Gospel Light | |
| 607135014300 | VBS NAME TAG HOLDER P12 | 7.99 | SPVB | Gospel Light | Archived |
| 607135014317 | SonWorld  Iron on T-Shirt Transfer ã Package of 10 | 6.50 | SPVB | Gospel Light | |
| 607135014324 | SonWorld Baseball Cap | 4.50 | SPVB | Gospel Light | |
| 607135014331 | SonWorld Photo Frame ã Package of 12 | 5.00 | SPVB | Gospel Light | |
| 607135014348 | SonWorld Wall Cutouts ã Package of 19 | 5.00 | SPVB | Gospel Light | Archived |
| 607135014355 | SonWorld William the Frog Puppet | 12.50 | SPVB | Gospel Light | Archived |
| 607135014362 | SonWorld Songbook with Music Center Guide and DVD | 8.00 | SPVB | Gospel Light | |
| 607135014379 | SonWorld Overview DVD | 10.00 | SPVB | Gospel Light | |
| 607135014386 | SonWorld Lights Out Mystery Skit DVD | 12.50 | SPVB | Gospel Light | |
| 607135014423 | SonWorld Assortment Stickers ã Package of 150 | 2.00 | SPVB | Gospel Light | |
| 607135014430 | SonWorld Daily Choice Stickers ã Package of 50 | 2.00 | SPVB | Gospel Light | |
| 607135014447 | SonWorld Character Stickers ã Package of 150 | 2.00 | SPVB | Gospel Light | |
| 607135014492 | MYVBS.COM 08 WEB ORDER @OOS | 29.99 | SPVB | | Archived |
| 607135014508 | POWERZONE 06 PROMO DVD | 0.00 | SPVB | | |
| 607135014560 | SonWorld Coloring Mural | 5.00 | SPVB | Gospel Light | |
| 607135014577 | SonWorld Student Music ã Package of 10 | 9.50 | SPVB | Gospel Light | |
| 607135014584 | SonWorld Reproducible Music CD | 12.50 | SPVB | Gospel Light | |
| 607135014591 | VBS SONWORLD NON REPRO CD KO | 0.00 | SPVB | | Archived |
| 607135014607 | SonWorld  Music and Skit Production Pack | 32.50 | SPVB | Gospel Light | |
| 607135014645 | SonWorld Stretchable Flying Frogs ã Package of 12 | 2.00 | SPVB | Gospel Light | |

**EXHIBIT C-3**

| | | | | | |
|---|---|---|---|---|---|
| 607135014652 | SonWorld Frog Beanbag ã Package of 12 | 6.00 | SPVB | Gospel Light | Archived |
| 607135014669 | SonWorld Flashing Light-Up Bracelet ã Package of 12 | 7.00 | SPVB | Gospel Light | |
| 607135014676 | SonWorld Flashing Light-Up Necklace ã Package of 12 | 9.00 | SPVB | Gospel Light | |
| 607135014683 | SonWorld Tinsel Baton ã Package of 12 | 3.50 | SPVB | Gospel Light | Archived |
| 607135014713 | SonWorld Logo Magnet ã Package of 12 | 3.00 | SPVB | Gospel Light | |
| 607135014737 | SonWorld Character Postcards ã Package of 25 | 3.50 | SPVB | Gospel Light | |
| 607135014744 | SonWorld Daily Logo Balloons ã Package of 20 | 4.50 | SPVB | Gospel Light | |
| 607135014751 | SonWorld Lenticular Tickets | 1.75 | SPVB | Gospel Light | Archived |
| 607135014768 | SonWorld Water Bottle | 1.25 | SPVB | Gospel Light | Archived |
| 607135014836 | SonHarvest Wooly Lambs ã Package of 12 | 24.99 | SPVB | Gospel Light | Archived |
| 607135014843 | SonWorld Light-Up Balls ã Package of 12 | 10.00 | SPVB | Gospel Light | |
| 607135014850 | SonWorld Pen-On-a-Rope ã Package of 12 | 5.00 | SPVB | Gospel Light | |
| 607135014867 | SonHarvest Sticky Pigs ã Package of 12 | 19.99 | SPVB | Gospel Light | Archived |
| 607135014874 | SonHarvest Gettin' Ready for the Fair Skit DVD | 24.99 | SPVB | Gospel Light | Archived |
| 607135014881 | SonHarvest  Farmhand Fun DVD | 19.99 | SPVB | Gospel Light | Archived |
| 607135014898 | SonHarvest Preview DVD | 19.99 | SPVB | Gospel Light | Archived |
| 607135014935 | VBS SONHARVEST LIG OVERVEIW DVD | 19.99 | SPVB | | Archived |
| 607135015031 | SonRock Outdoor Banner | 11.00 | SPVB | Gospel Light | Archived |
| 607135015048 | SonRock CampStuff Stickers ã Package of 150 | 2.50 | SPVB | Gospel Light | |
| 607135015055 | SonRock Animal Stickers/ Package 150 | 2.50 | SPVB | Gospel Light | |
| 607135015062 | SonRock Daily Truth Stickers ã Package of 150 | 2.50 | SPVB | Gospel Light | |
| 607135015079 | SonRock Coloring Mural | 6.00 | SPVB | Gospel Light | Archived |
| 607135015086 | SonRock  T-Shirt Iron-On Transfers ã Package of 10 | 6.50 | SPVB | Gospel Light | Archived |
| 607135015093 | SonRock Magnets ãPackage of 12 | 3.50 | SPVB | Gospel Light | |
| 607135015109 | SonRock Photo Frames ã Package of 12 | 5.00 | SPVB | Gospel Light | Archived |
| 607135015116 | SonRock  Postcards ã Package of 25 | 3.50 | SPVB | Gospel Light | Archived |
| 607135015123 | SonRock Skin Decal ã Package of 50 | 3.50 | SPVB | Gospel Light | |
| 607135015130 | SonRock Wall Cut-Outs | 3.00 | SPVB | Gospel Light | |
| 607135015147 | SonRock Adult T-Shirt Medium | 5.00 | SPVB | Gospel Light | Archived |
| 607135015154 | SonRock Adult T-Shirt Large | 5.00 | SPVB | Gospel Light | Archived |
| 607135015161 | SonRock Adult T-Shirt  XL | 5.00 | SPVB | Gospel Light | |
| 607135015178 | SonRock Adult T-Shirt XXL | 5.50 | SPVB | Gospel Light | |

**EXHIBIT C-3**                                      **Page 274**

| | | | | | |
|---|---|---|---|---|---|
| 607135015185 | SonRock Children's T Shirt Small | 4.00 | SPVB | Gospel Light | Archived |
| 607135015192 | SonRock Children's T Shirt Medium | 4.00 | SPVB | Gospel Light | Archived |
| 607135015208 | SonRock Children's T Shirt Large | 4.00 | SPVB | Gospel Light | Archived |
| 607135015222 | SonRock Tunes Songbook With DVD | 10.00 | SPVB | Gospel Light | |
| 607135015239 | SonRock Tunes Reproducible Music CD | 12.50 | SPVB | Gospel Light | |
| 607135015246 | SonRock 10-CD Student Music Pack | 9.50 | SPVB | Gospel Light | |
| 607135015291 | SonRock Daily Pennants ã Package of 12 | 5.00 | SPVB | Gospel Light | |
| 607135015345 | SonRock Reggie the Raccoon Puppet | 10.00 | SPVB | Gospel Light | |
| 607135015352 | SonRock A Rocky Road to Friendship Skit DVD | 12.50 | SPVB | Gospel Light | |
| 607135015376 | SonRock Balloons ã Package of 20 | 3.00 | SPVB | Gospel Light | |
| 607135015383 | SonRock Water Bottle | 1.50 | SPVB | Gospel Light | Archived |
| 607135015390 | SonRock Bandanas ã Package of 10 | 6.50 | SPVB | Gospel Light | |
| 607135015406 | Kingdom of the Son Jungle Print Balloons ã Package of 20 | 9.99 | SPVB | Gospel Light | Archived |
| 607135015413 | SonRock  Camp Hat | 4.50 | SPVB | Gospel Light | Archived |
| 607135015420 | SonRock Music and Skit Production Pack | 37.50 | SPVB | Gospel Light | |
| 607135015437 | SonRock Overview DVD | 10.00 | SPVB | Gospel Light | |
| 607135015444 | VBS SONROCK LIG OVERVIEW DVD | 19.99 | SPVB | | Archived |
| 607135015451 | SonRock Compass Carabiner ã Package of 5 | 4.50 | SPVB | Gospel Light | Archived |
| 607135015468 | SonRock Critter Cards ã Package of 25 | 3.00 | SPVB | Gospel Light | Archived |
| 607135015475 | Kingdom of the Son Animal Print Bandanas ã Package of 12 | 19.99 | SPVB | Gospel Light | Archived |
| 607135015482 | Kingdom of the Son Animal Print Sunglasses ã Package of 12 | 9.99 | SPVB | Gospel Light | Archived |
| 607135015499 | SonRock  Wooden Cross Necklace ã Package of 12 | 2.00 | SPVB | Gospel Light | Archived |
| 607135015505 | SonRock  Cotton Drawstring Backpacks ã Package of 12 | 11.00 | SPVB | Gospel Light | Archived |
| 607135015512 | SonRock Wooden Beads ã Package of 150 | 3.00 | SPVB | Gospel Light | |
| 607135015529 | SonRock  Butterfly Net with Bugs ã Package of 12 | 6.00 | SPVB | Gospel Light | |
| 607135015536 | SonRock Insect Finger Puppets ã Package of 12 | 3.50 | SPVB | Gospel Light | |
| 607135015543 | SonRock Woven Friendship Bracelets ã Package of 12 | 2.50 | SPVB | Gospel Light | Archived |
| 607135015550 | VBS SONROCK NON REPRO CD KO | 0.00 | SPVB | | Archived |
| 607135015673 | VBS SONQUEST NON REPRO CD KO | 12.99 | SPVB | | Archived |

**EXHIBIT C-3**                    **Page 275**

| | | | | |
|---|---|---|---|---|
| 607135015680 | SonQuest Music and More Reproducible CD | 14.99 | SPVB | Gospel Light |
| 607135015697 | SonQuest Music Leader DVD & CD-ROM | 17.99 | SPVB | Gospel Light |
| 607135015703 | SonQuest Rockin' Rainforest  Assembly DVD | 14.99 | SPVB | Gospel Light |
| 607135015710 | SonQuest Overview DVD | 14.99 | SPVB | Gospel Light |
| 607135015727 | SonQuest Amazing Amazon Adventure Skit DVD | 14.99 | SPVB | Gospel Light |
| 607135015758 | SonQuest Soak-n-Grow Animals ã Package of 25 | 4.19 | SPVB | Gospel Light |
| 607135015765 | SonQuest Outdoor Banner | 13.79 | SPVB | Gospel Light |
| 607135015772 | SonQuest Survival Compass ã Package of 5 | 5.99 | SPVB | Gospel Light |
| 607135015789 | SonQuest Wall Mural ã Package of 2 | 23.99 | SPVB | Gospel Light |
| 607135015796 | SonQuest Water Bottle | 1.79 | SPVB | Gospel Light |
| 607135015802 | SonQuest Wall Cutouts / Packag of 21 | 5.99 | SPVB | Gospel Light |
| 607135015819 | SonQuest  Stickers ã Package of 10 | 4.79 | SPVB | Gospel Light |
| 607135015826 | SonQuest Skin Decal | 4.19 | SPVB | Gospel Light |
| 607135015833 | SonQuest  Rainforest Finger Puppets ã Package of 24 | 7.79 | SPVB | Gospel Light |
| 607135015840 | SonQuest  Folding Binoculars ã Package of 5 | 3.59 | SPVB | Gospel Light |
| 607135015857 | SonQuest Mosquito Nets ã Package of 5 | 5.39 | SPVB | Gospel Light |
| 607135015864 | SonQuest  Frog Squirts ã Package of 12 | 4.19 | SPVB | Gospel Light |
| 607135015871 | SonQuest Parrot Spinner | 3.59 | SPVB | Gospel Light |
| 607135015888 | SonQuest Photo Frame ã Package of 12 | 5.99 | SPVB | Gospel Light |
| 607135015895 | SonQuest  Teacher's Connection Cube | 11.99 | SPVB | Gospel Light |
| 607135015901 | SonQuest  Student's Connection Cube | 1.79 | SPVB | Gospel Light |
| 607135015918 | SonQuest Daily Pennants ã Package of 12 | 5.99 | SPVB | Gospel Light |
| 607135015925 | SonQuest Jungle Hat | 5.99 | SPVB | Gospel Light |
| 607135015932 | SonQuest Wall Cling Set (Set of 14) | 17.99 | SPVB | Gospel Light |
| 607135015949 | SonQuest  Coloring Mural | 7.19 | SPVB | Gospel Light | Archived |
| 607135015956 | SonQuest  Amigo the Capuchin Monkey Puppet. | 14.99 | SPVB | Gospel Light |
| 607135015963 | SonQuest Logo Magnet  ã Package of 12 | 4.19 | SPVB | Gospel Light |
| 607135015970 | SonQuest  Iron-on Transfer ã Package of 10 | 7.79 | SPVB | Gospel Light |
| 607135015987 | SonQuest  Balloons ã Package of 20 | 5.39 | SPVB | Gospel Light |
| 607135015994 | SonQuest  Connection Cards / 5 sets of 5 cards | 3.59 | SPVB | Gospel Light |
| 607135016007 | SonQuest Student Music CD Value Pack ã Package of 10 | 11.39 | SPVB | Gospel Light |
| 607135016021 | SonQuest Key Chain / Package 5 | 2.99 | SPVB | Gospel Light |
| 607135016038 | SonQuest  Child T-Shirt Small | 4.79 | SPVB | Gospel Light | Archived |

**EXHIBIT C-3**                    **Page 276**

| | | | | | |
|---|---|---|---|---|---|
| 607135016045 | SonQuest  Child T-Shirt Medium | 4.79 | SPVB | Gospel Light | Archived |
| 607135016052 | SonQuest  Child T-Shirt Large | 4.79 | SPVB | Gospel Light | Archived |
| 607135016069 | SonQuest  Adult T-Shirt Medium | 5.99 | SPVB | Gospel Light | Archived |
| 607135016076 | SonQuest  Adult T-Shirt Large | 5.99 | SPVB | Gospel Light | Archived |
| 607135016083 | SonQuest  Adult T-Shirt XL | 5.99 | SPVB | Gospel Light | |
| 607135016090 | SonQuest  Adult T-Shirt 2X | 6.59 | SPVB | Gospel Light | |
| 607135016113 | Waterfall Fringe Doorway | 6.99 | SPVB | Gospel Light | Archived |
| 607135016144 | SonQuest Workshop Tote | 0.00 | SPVB | Gospel Light | Archived |
| 64577SG | VBS SONWEST SNG RECREATION CRD | 0.00 | SPVB | | |
| 64585SG | VBS SONWEST SNG SNACK CARD | 0.00 | SPVB | | |
| 64593SG | VBS SONWEST SNG VOLUNTEER POCK | 0.00 | SPVB | | |
| 64704SG | VBS SONWEST SNG BOOKMARK NIV | 0.00 | SPVB | | |
| 64739SG | VBS SONWEST SNG BULLETIN INS | 0.00 | SPVB | | |
| 64755SG | VBS SONWEST CONNECT CRD 1 SET | 0.00 | SPVB | | |
| 64763SG | VBS SONWEST SNG DOOR HANGER | 0.00 | SPVB | | |
| 64801SG | VBS SONWEST SNG IRON TRANS | 0.00 | SPVB | | |
| 64828SG | VBS SONWEST SNG MAGNET | 0.00 | SPVB | | |
| 64836SG | VBS SONWEST SNG NAME TAG | 0.00 | SPVB | | |
| 64844SG | VBS SONWEST SNG PENNANT | 0.00 | SPVB | | |
| 64852SG | VBS SONWEST SNG PHOTO FRAME | 0.00 | SPVB | | |
| 64860SG | VBS SONWEST SNG PROMO POSTCARD | 0.00 | SPVB | | |
| 64895SG | VBS SONWEST SNG VOLUNTEER CERT | 0.00 | SPVB | | |
| 64909SG | VBS SONWEST SNG STUDENT CERT | 0.00 | SPVB | | |
| 65018SG | VBS SONWEST SNG WALL CUTOUT | 0.00 | SPVB | | |
| 65077SG | VBS SONWEST SNG SKIN DECAL | 0.00 | SPVB | | |
| 65115SG | VBS SONWEST SNG PARENT POCKET | 0.00 | SPVB | | |
| 65999SG | VBS SONWEST SNG MOUSTACHE | 0.00 | SPVB | | |
| 66057SG | VBS SONWEST SNG DAILY LOGO STK | 0.00 | SPVB | | |
| 66065SG | VBS SONWEST SNG DAILY THEME STK | 0.00 | SPVB | | |
| 66073SG | VBS SONWEST SNG DAILY ANIML STK | 0.00 | SPVB | | |
| 68106SG | VBS SONSPARK SNG KIND STUDENT | 0.00 | SPVB | | |
| 68149SG | VBS SONSPARK SNG VOLUNTEER POCK | 0.00 | SPVB | | |
| 68173SG | VBS SONSPARK SNG MID STUDENT GD | 0.00 | SPVB | | |
| 68238SG | VBS SONSPARK SNG PARENT POCKET | 0.00 | SPVB | | |

**EXHIBIT C-3**                    **Page 277**

| | | | | |
|---|---|---|---|---|
| 68300SG | VBS SONSPARK SNG INVISIBLE PEN | 0.00 | SPVB | |
| 68327SG | VBS SONSPARK SNG PREK STUDENT | 0.00 | SPVB | |
| 68351SG | VBS SONSPARK SNG FOLDABLE ATOM | 0.00 | SPVB | |
| 68378SG | VBS SONSPARK SNG NAME TAG | 0.00 | SPVB | |
| 68386SG | VBS SONSPARK SNG PENNANT | 0.00 | SPVB | |
| 68394SG | VBS SONSPARK SNG PHOTO FRAME | 0.00 | SPVB | |
| 68408SG | VBS SONSPARK SNG PROM POSTCARD | 0.00 | SPVB | |
| 68432SG | VBS SONSPARK SNG VOLUNTEER CER | 0.00 | SPVB | |
| 68440SG | VBS SONSPARK SNG STUDENT CERT | 0.00 | SPVB | |
| 68467SG | VBS SONSPARK SNG BULLETIN INS | 0.00 | SPVB | |
| 68475SG | VBS SONSPARK SNG DOOR HANGER | 0.00 | SPVB | |
| 68483SG | VBS SONSPARK SNG BOOKMARK NIV | 0.00 | SPVB | |
| 68505SG | VBS SONSPARK IRON ON SINGLE | 0.00 | SPVB | |
| 68513SG | VBS SONSPARK SNG MEGA DECOR | 0.00 | SPVB | |
| 68521SG | VBS SONSPARK CONNECT CRD 1 SET | 0.00 | SPVB | |
| 68572SG | VBS SONSPARK SNG TEST TUBE | 0.00 | SPVB | |
| 68599SG | VBS SONSPARK SNG SKIN DECAL | 0.00 | SPVB | |
| 68602SG | VBS SONSPARK SNG THEME STKR | 0.00 | SPVB | |
| 68610SG | VBS SONSPARK SNG DAILY STKR | 0.00 | SPVB | |
| 69331SG | VBS SONTREASURE SNG PARENT POCK | 0.00 | SPVB | |
| 69358SG | VBS SONTREASURE SNG VOL POCKET | 0.00 | SPVB | Archived |
| 69420SG | VBS SONTREASURE SNG IRON TRANS | 0.00 | SPVB | Archived |
| 69439SG | VBS SONTREASURE SNG SKIN DECAL | 0.00 | SPVB | Archived |
| 69447SG | VBS SONTREASURE SNG PHOTO FRAME | 0.00 | SPVB | Archived |
| 69625SG | VBS SONTREASURE SNG BULLET INS | 0.00 | SPVB | Archived |
| 69641SG | VBS SONTREASURE SNG DOOR HANG | 0.00 | SPVB | Archived |
| 69668SG | VBS SONTREASURE SNG INVITATN PC | 0.00 | SPVB | Archived |
| 70380SG | VBS SONTREASURE SNG DAILY STKR | 0.00 | SPVB | Archived |
| 70399SG | VBS SONTREASURE SNG ISLAND STK | 0.00 | SPVB | Archived |
| 70402SG | VBS SONTREASURE SNG ASSORT STK | 0.00 | SPVB | Archived |
| 71182SG | VBS SONSPARK SNG LAB GLASSES | 0.00 | SPVB | Archived |
| VBSSGS | VBS SONWEST STUDENT SAMP LIG KO | 0.00 | SPVB | |
| X044000 | VBS SONROCK SUPER START SHPR BL | 0.00 | SPVB | |
| X044100 | VBS SONROCK SUPER START SHPR GL | 0.00 | SPVB | |

**EXHIBIT C-3**                                                                 **Page 278**

| X044200 | VBS SONROCK STARTER SHPR GL | 0.00 | SPVB |
|---------|-----------------------------|------|------|
| X044500 | VBS SONROCK SUPER START BX BL | 0.00 | SPVB |
| X044700 | VBS SONROCK STARTER BX BL | 0.00 | SPVB |
| X044900 | VBS SONROCK MUSIC BAG UPC LABEL | 0.00 | SPVB |
| X046000 | VBS KINGDOM DIR BAG ISBN LABEL | 0.00 | SPVB |
| X046400 | VBS KINGDOM SUPER START SHPR BL | 0.00 | SPVB |
| X046500 | VBS KINGDOM SUPER START SHPR GL | 0.00 | SPVB |
| X047200 | VBS SONQUEST SUPER START SHP BL | 0.00 | SPVB |
| X047400 | VBS SONQUEST SUPER START SHP GL | 0.00 | SPVB |
| X047500 | VBS SONQUEST STARTER SHPR BL | 0.00 | SPVB |
| X047600 | VBS SONQUEST STARTER SHPR GL | 0.00 | SPVB |
| X047800 | VBS SONQUEST STARTER BX BL | 0.00 | SPVB |
| X050100 | VBS SONRISE SUPER STARTER SHPR | 0.00 | SPVB |
| X050200 | VBS SONRISE STARTER SHPR | 0.00 | SPVB |
| X050300 | VBS SONRISE SUPER STARTER BX | 0.00 | SPVB |
| X050400 | VBS SONRISE STARTER BAG | 0.00 | SPVB |
| X050500 | VBS SONRISE STARTR BAG HANG TAG | 0.00 | SPVB |
| X052000 | VBS SONSURF QUICK START BAG BL | 0.00 | SPVB |
| X054000 | VBS SONSURF QUICK START TAG GL | 0.00 | SPVB |
| X054200 | VBS SONSURF SUPER START SHPR GL | 0.00 | SPVB |
| X054300 | VBS SONSURF QUICK START SHPR BL | 0.00 | SPVB |
| X054400 | VBS SONSURF QUICK START SHPR GL | 0.00 | SPVB |
| X054500 | VBS SONSURF QUICK START TAG BL | 0.00 | SPVB |
| X054600 | VBS SONSURF QUICK START TAG LIG | 0.00 | SPVB |
| X057700 | VBS SONWEST SUPER STARTR SHPR | 0.00 | SPVB |
| X057800 | VBS SONWEST STARTER SHPR | 0.00 | SPVB |
| X057900 | VBS SONWEST SUPER STARTR BX | 0.00 | SPVB |
| X058100 | VBS SONWEST STARTER BAG | 0.00 | SPVB |
| X059400 | VBS ALL VBS KIT HANDLE HEAVY | 0.00 | SPVB |
| X059500 | VBS SONWEST STARTR BAG HANG TAG | 0.00 | SPVB |
| X059600 | VBS SONWEST STARTR BAG HANG LIG | 0.00 | SPVB |
| X060600 | VBS SONTREASURE DELUXE KIT BX | 0.00 | SPVB |
| X060700 | VBS SONTREASURE DELUXE KIT SHPR | 0.00 | SPVB |
| X060800 | VBS SONTREASURE BOX TOPPER INST | 0.00 | SPVB |

**EXHIBIT C-3**                    **Page 279**

| X060900 | VBS SONTREASURE DIR PACK STKR | 0.00 | SPVB |
| X063800 | VBS SONSPARK BOX TOPPER INSERT | 0.00 | SPVB |
| X063900 | VBS SONSPARK DELUXE KIT BOX | 0.00 | SPVB |
| X064000 | VBS SONSPARK DELUXE KIT SHIPPER | 0.00 | SPVB |
| X064100 | VBS SONSPARK 6.6" HVY DUTY HAND | 0.00 | SPVB |
| X111200 | VBS SONSPARK DIR DELUXE BARCODE | 0.00 | SPVB |
| X623900 | ZIPLOCK BAG 4 MIL 13 X 19 | 0.00 | SPVB |
| X627300 | WHITE HEAVY DUTY HANDLE 6 1/2 | 0.00 | SPVB |

**EXHIBIT C-3**                                    **Page 280**

**Gospel Light**
**Item Listing**
**8/3/2015**                                **VBS ASSETS**
**WORK FOR HIRE**

| Description-Name of Product (Year, Age-level - grade if referenced) | Work for Hire entity (name) | Agreement date |
| --- | --- | --- |
| SonQuest 2010 Pri Student Guide | Boddy, Joe | 5/12/2009 |
| Sonquest 2010 Pri Teaching Resources | Boddy, Joe | 2/6/2009 |
| SonQuest 2010 Songbook | Burns, Judith | 5/18/2009 |
| Sonquest 2010 EC Teaching Resources | Nobens, Cheryl/ CA Nobens | 6/4/2009 |
| Sonquest 2010 EC Teaching Resources | Nobens, Cheryl/ CA Nobens | 6/14/2009 |
| Sonquest 2010 EC Posters and Props | CATugeau/Christina A. Tugeau | 6/19/2009 |
| SonQuest 2010 course logo | Curtoons/Curt Dawson | 12/12/2008 |
| SonQuest 2010 animal art | Curtoons/Curt Dawson | 2/19/2009 |
| SonQuest 2010 Reproducible Resouces | Fiano, Kim | 9/16/2009 |
| SonQuest 2010 Décor & More | Foote, Dan | 2/23/2009 |
| SonQuest 2010 Décor & More | Foote, Dan | 2/23/2009 |
| SonQuest 2010 Skits and Assemblies Guid | Foote, Dan | 5/1/2009 |
| SonQuest 2010 Bible Games Center Guide | Foote, Dan | 5/1/2009 |
| SonQuest 2010 Mid Student Guide | Foote, Dan | 5/1/2009 |
| SonQuest 2010 Craft Book | Foote, Dan | 7/31/2009 |
| SonQuest 2010 PT Student Guide | Krevi, Andrew | 6/3/2009 |
| SonQuest 2010 Wall Clings | Krevi, Andrew | 9/15/2009 |
| SonQuest 2010 Music Video | Nims, Brent | 6/11/2009 |
| SonQuest 2010 Assemblies DVD | Nims, Brent | 6/22/2009 |
| SonQuest 2010 Ppackage Design | Parks, Kevin | 3/23/2009 |
| SonQuest 2010 Super Starter Pack/Kit | Parks, Kevin | 6/3/2009 |
| SonQuest 2010 Adult Guide | Polendo, Ralph Jr. | 8/1/2009 |
| SonQuest 2010 Helper Handbook | Polendo, Ralph Jr. | 6/19/2009 |
| SonQuest 2010 Youth Guide | Polendo, Ralph Jr. | 7/17/2009 |
| SonSurf 2011 Reproducible Resources 2 | Krevi, Andrew | 3/12/2010 |
| SonSurf 2011 Skits and Assemblies | Krevi, Andrew | 4/5/2010 |
| SonSurf 2011 Pri Student Guide | Krevi, Andrew | 6/11/2010 |
| SonSurf 2011 Pri Student Guide | Krevi, Andrew | 6/14/2010 |

**EXHIBIT C-3**                                                    **Page 281**

| | | |
|---|---|---|
| SonSurf 2011 Bible Games Center Guide | Krevi, Andrew | 6/27/2010 |
| SonSurf 2011 Overview Video Backdrop | Krevi, Andrew | 6/27/2010 |
| SonSurf 2011 Overview Video Shoot cuts | Krevi, Andrew | 6/30/2010 |
| SonSurf 2011 Pri Student Guide | MB Artists/Mela Bolinao | 5/15/2010 |
| SonSurf 2011 Pri Student Guide | MB Artists/Mela Bolinao | 5/15/2010 |
| SonSurf 2011 Pri Student Guide | MB Artists/Mela Bolinao | 5/15/2010 |
| SonSurf 2011 Preschool Teacher Resource | MB Artists/Mela Bolinao | 5/4/2010 |
| SonSurf 2011 edit | McGraw, Karen | 11/2/2009 |
| SonSurf 2011 Promo Poster | Newcom, Meredith | 8/4/2010 |
| SonSurf 2011 Bulletin Insert | Newcom, Meredith | 8/4/2010 |
| SonSurf 2011 Outdoor Banner | Newcom, Meredith | 8/4/2010 |
| SonSurf 2011 Door Hanger | Newcom, Meredith | 8/24/2010 |
| SonSurf 2011 Reproducible Resources Gui | Newcom, Meredith | 8/30/2010 |
| SonSurf 2011 Preschool/K Student Guide | Painted Words/Lori Nowicki | 7/23/2010 |
| SonSurf 2011 Preschool/K Student Guide | Painted Words/Lori Nowicki | 7/14/2010 |
| SonSurf 2011 Reproducible Resources | Shems, Ed | 6/25/2010 |
| SonSurf 2011 edit/skits | Silver, Nicole | 9/29/2009 |
| SonSurf 2011 Mid Student Guide | Skelton, Steve | 6/8/2010 |
| SonSurf 2011 Pri Student Guide | Skelton, Steve | 6/8/2010 |
| SonSurf 2011 Volunteer Pocket Guide | Kasleberry Design/Alison Soens | 7/16/2010 |
| SonSurf 2011 Course Logo | Son Companies/E3 Resources | 3/19/2010 |
| SonSurf 2011 Beach Skit Video | Tunic Media/Nichole Montross | 4/29/2010 |
| SonRise NP 2012 Course Logo | Banyan Design Group/Curt Dawson | 1/12/2011 |
| SonRise NP 2012 Promo Pieces | Blum Graphic Design/Cheryl Blum | 6/17/2011 |
| SonRise NP 2012 T-shirts | Blum Graphic Design/Cheryl Blum | 8/2/2011 |
| SonRise NP 2012 Reproducible Resources | Fiano, Kim | 10/31/2010 |
| SonRise NP 2012 Go Big! Assemblies | Foote, Dan | 6/2/2011 |
| SonRise NP 2012 Crafts | Foote, Dan | 6/15/2011 |
| SonRise NP 2012 Crafts | Foote, Dan | 5/28/2011 |
| SonRise NP 2012 Reproducible Resources | Krevi, Andrew | 5/20/2011 |
| SonRise NP 2012 Director's Guide | Krevi, Andrew | 7/14/2011 |
| SonRise NP 2012 edit | McGraw, Karen | 7/26/2010 |
| SonRise NP 2012 videos | Nims, Brent | 6/6/2011 |
| SonRise NP 2012 Décor & More | Kasleberry Design/Alison Soens | 6/23/2011 |

**EXHIBIT C-3**                                **Page 282**

| | | |
|---|---|---|
| SonRise NP 2012 Wall Murals | Kasleberry Design/Alison Soens | 8/3/2011 |
| SonRise NP 2012 Music Leader Guide | Kasleberry Design/Alison Soens | 9/12/2011 |
| SonRise NP 2012 Promo Pieces | Kasleberry Design/Alison Soens | 6/15/2012 |
| SonRise NP 2012 videos | Steeno, Tammy | 6/6/2011 |
| SonRise NP 2012 Music Leader DVD/CD | Yu, Chris | 6/10/2011 |
| Wrangler's Roundup 2013 13 wk course | Sveiven, Michele | 7/13/2012 |
| SonWest 2013 Reproducible  Resources | Fiano, Kim | 3/27/2012 |
| SonWest 2013 Volunteer Packet | Kasleberry Design/Alison Soens | 5/21/2012 |
| SonWest 2013 Parent Packet | Kasleberry Design/Alison Soens | 6/15/2012 |
| SonWest 2013 Course Logo | Krevi, Andrew | 1/17/2012 |
| SonWest 2013 Décor & More | Krevi, Andrew | 3/13/2012 |
| SonWest 2013 Décor & More | Krevi, Andrew | 5/18/2012 |
| SonWest 2013 Pony Corral Leader Guide | Krevi, Andrew | 9/22/2012 |
| SonWest 2013 Pony Corral Fun Pages | MB Artists/Mela Bolinao | 9/14/2012 |
| SonWest 2013 edit | McGraw, Karen | 6/29/2011 |
| SonWest 2013 EC Teaching Resources | Nobens, Cheryl/ CA Nobens | 5/25/2012 |
| SonWest 2013 Mid Student Guide | Paillot, Jim | 4/6/2012 |
| SonWest 2013 Music Leader DVD/CD | Yu, Chris | 3/22/2012 |
| SonSeekers 2014 Video/Teacher Guides | Krevi, Andrew | 3/16/2013 |
| SonSeekers 2014 Decor & More | Krevi, Andrew | 3/16/2013 |
| SonSpark Labs 2015 Youth Guide | Kasleberry Design/Alison Soens | 9/5/2014 |
| SonSpark Labs 2015 Décor & More | Krevi, Andrew | 8/5/2014 |
| SonSpark Labs 2015 videos | Price, Caleb | 4/10/2015 |
| SonSpark Labs 2015 edit Youth/Adult stud | Seaside Creative Services/Wendy We | 6/27/2014 |
| SonSpark Labs 2015 set | TailorMade Design/Tabitha Gennaro | 5/5/2014 |
| VBS/Sunday School review/edit | McGraw, Karen | 1/2/2004 |
| VBS 2006 Amendment | McGraw, Karen | 10/1/2004 |
| VBS 2007 Amendment | McGraw, Karen | 10/1/2005 |
| VBS 2008 Amendment | McGraw, Karen | 10/1/2006 |
| VBS 2009 Amendment | McGraw, Karen | 10/1/2007 |
| VBS 2010 Amendment | McGraw, Karen | 10/1/2008 |
| VBS 2005 music engravings | Carr, Brian | 2/17/2004 |
| VBS 2005 skits edit | Nyren, Judy | 12/10/2003 |
| VBS 2008 Clip Art and Publicity CD | Wahl, Heather | 7/6/2007 |

**EXHIBIT C-3**                                                                                    **Page 283**

| | | |
|---|---|---|
| VBS 2009 music motions | Spurr, Cathy | 7/10/2008 |
| VBS 2009 Assemblies and Skits Production | Caldwell, Blake | 11/19/2007 |
| VBS 2009 EC Crafts edit | Ethier, Cindy | 9/21/2007 |
| VBS 2009 YE Crafts edit | Fiano, Kim | 9/17/2007 |
| VBS 2009 Coloring Book | Fiano, Kim | 9/17/2007 |
| VBS 2009 EC Crafts edit | Fiano, Kim | 4/15/2008 |
| VBS 2009 PT BibleStory Center/Student G | Finley, Tom | 2/20/2008 |
| VBS 2009 Adult Course edit | Stephen, Tom/Virginia Starkey | 3/2/2008 |
| VBS 2009 Recreation and Snack Guide edi | Wahl, Heather | 4/16/2008 |
| VBS 2010 EC Craft edit | Eilert, Jane | 10/1/2008 |
| VBS 2010 Reproducible Resources edit | Fiano, Kim | 9/24/2008 |
| VBS 2010 OE Craft edit | Masterson, Karine | 10/5/2008 |
| VBS 2010 multiple resources edit | Silver, Nicole | 9/30/2008 |
| VBS 2010 Adult study edit | Stephen, Tom/Virginia Starkey | 12/7/2008 |
| VBS 2011 Adult study edit | Stephen, Tom/Virginia Starkey | 1/22/2010 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**EXHIBIT C-3**

| GOSPEL LIGHT SONGS - Vacation Bible School | | as of 9/18/15 | | | |
|---|---|---|---|---|---|
| RED = MISSING contract/info or unsigned contract in current records | | | | | |
| Product: | Song title | Author | Song Used in Other GL product: | Per GL contract | ISBN (97808307) or UPC (607) or SPCN (978251) |
| VACATION BIBLE SCHOOL 2002 SONCANY | A Friend Like You | Jamie Owens Collins | | Dan Collin, Fairhill | 607135005537 |
| VACATION BIBLE SCHOOL 2002 SONCANY | A Friend Loves at All Times | Cathy Spurr and Debbie McNeil / Parb | No contract in curr | | 607135005537 |
| VACATION BIBLE SCHOOL 2002 SONCANY | A Gentle Answer | Cathy Spurr and Debbie McNeil / Parb | No contract in curr | | 607135005537 |
| VACATION BIBLE SCHOOL 2010 SONQUES | A Little Bit More | Mary Gross Davis an | 2009 #607135015 | Lyrics Neva Felino, | 607135015680 |
| VACATION BIBLE SCHOOL 2016 SonSpring | All for Jesus | Joey Walker | Elem / Get Going | Nov. 23, 2011: Mu | N/A |
| VACATION BIBLE SCHOOL 2010 SONQUES | All My Heart | Gary Pailer | 2014 #978083076 | Oct. 25, 1999: Co | 607135015680 |
| VACATION BIBLE SCHOOL 2008 SONWORI | All the Way | Gary Pailer | | March 15, 2007: C | 607135014584 |
| VACATION BIBLE SCHOOL 1998 SonLight I | Around and 'Round | Rob Evans, The Don | VBS 1990, 1998, 2 | March 30, 1989 - C | 607135002239 |
| VACATION BIBLE SCHOOL 2006 SONTREAS | Around and 'Round | Rob Evans, The Don | VBS 1990, 1998, 2 | March 30, 1989 - C | 607135009719 |
| VACATION BIBLE SCHOOL 2014 SonTreasu | Around and 'Round | Rob Evans, The Don | VBS 1990, 1998, 2 | March 30, 1989 - C | 9780830769315 / 0830769315 |
| VACATION BIBLE SCHOOL 1999 SonCastle | Be Ready | Music is Public dom | Gospel Light "Sing | No contract neces | 607135003281 |
| VACATION BIBLE SCHOOL 1997 SonRise B | Be Strong and Courageous | Jamie Owens Collins | Elem / Get Going | February 24, 2006 | 9782511610046 |
| VACATION BIBLE SCHOOL 2007 SONFORC | Be Strong and Courageous | Jamie Owens Collins | Elem / Get Going | February 24, 2006 | 607135010128 |
| VACATION BIBLE SCHOOL 1998 SonLight I | Before All Time | Rob Evans, The Don | VBS 1998, 2006, 2 | No contract in curr | 607135002239 |
| VACATION BIBLE SCHOOL 2006 SONTREAS | Before All Time | Rob Evans, The Don | VBS 1998, 2006, 2 | No contract in curr | 607135009719 |
| VACATION BIBLE SCHOOL 2014 SonTreasu | Before All Time | Rob Evans, The Don | VBS 1998, 2006, 2 | No contract in curr | 9780830769315 / 0830769315 |
| VACATION BIBLE SCHOOL 1999 SonCastle | Brick by Brick | Dan McGowan | | June 2, 1998: Gosp | 607135003281 |
| VACATION BIBLE SCHOOL 2000 SONZONE | Bridge of Love | Cathy Spurr and Debbie McNeil | | May 4, 1999: unsig | 607135010128 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | Call to Me | Cathy Spurr and Debbie McNeil | | May 15, 2000: No | 60713504868 |
| VACATION BIBLE SCHOOL 2008 SONWORI | Captain's Call | Jamie Owens Collins | KidsTime Passpor | March 15, 2007 co | 607135014584 |
| VACATION BIBLE SCHOOL 2008 SONWORI | Choose Jesus | Jamie Owens Collins | KidsTime Passpor | March 15, 2007 co | 607135014584 |
| VACATION BIBLE SCHOOL 2013 SonWest I | Choosing | Mary Gross Davis | VBS 2004, 2008, 2 | Mary Gross Davis v | 9780830764655 / 0830764658 |
| VACATION BIBLE SCHOOL 2004 SONGAME | Choosing Song | Mary Gross Davis | VBS 2004, 2008, 2 | Mary Gross Davis v | 607135008033 |
| VACATION BIBLE SCHOOL 2008 SONWORI | Choosing Song | Mary Gross Davis | VBS 2004, 2008, 2 | Mary Gross Davis v | 607135014584 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | Christ Accepts Us All | Jamie Owens Collins | | May 15, 2000 cont | 60713504868 |
| VACATION BIBLE SCHOOL 2007 SONFORC | Come Together and Unite | Rob Evans, The Donut Man | | Feb. 24, 2006: Son | 607135010128 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | Come, Let Me Tell | Music by Bernice M | Gospel Light "Sing | No contract in file | 60713504868 |
| VACATION BIBLE SCHOOL 1999 SonCastle | Come, Take My Hand | Marc and Judy Roth | | June 2, 1998: Gosp | 607135003281 |
| VACATION BIBLE SCHOOL 2012 SonRise N | Cool, Cool Summer | Jamie Owens Collins | | May 19, 2011: Con | 9780830760091 / 0830760091 |
| VACATION BIBLE SCHOOL 2012 SonRise N | Cool, Cool Summer (Instrumenta | Jamie Owens Collins | | May 19, 2011: Con | 9780830760091 / 0830760091 |
| VACATION BIBLE SCHOOL 1999 SonCastle | David's Little Harp | Rob Evans | | June 2, 1998 - UNS | 607135003281 |
| VACATION BIBLE SCHOOL 1997 SonRise B | Do Good to All | Music is Public dom | Gospel Light "Sing | No contract neces | 9782511610046 |
| VACATION BIBLE SCHOOL 1997 SonRise B | Do Not Be Afraid | Jamie Owens Collins | VACATION BIBLE | No contract in curr | 9782511610046 |

EXHIBIT C-3                                    Page 285

| | | | | |
|---|---|---|---|---|
| VACATION BIBLE SCHOOL 2004 SONGAME | Do Not Be Afraid | Jamie Owens Collins | VACATION BIBLE | No contract in curr | 607135008033 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | Doin' What God Says to Do | Marc and Judy Roth | | May 15, 2000: Sha | 60713504868 |
| VACATION BIBLE SCHOOL 1997 SonRise B | Elisha and the Angels | Rob Evans | | Nov. 4, 1996: Share | 9782511610046 |
| VACATION BIBLE SCHOOL 2009 SONROCK | Every Day | Neva and Anthony F | 2001 #607135005 | July 5, 2000: Share | 607135015239 |
| VACATION BIBLE SCHOOL 2011 SONSURF | Everybody Let's Go! | Cathy Spurr, Dave S | KidsTime Big Wav | Jan. 28, 2010: Con | 9780830756766 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | Everyone Who Believes | Marc and Judy Roth | | May 15, 2000: Sha | 60713504868 |
| VACATION BIBLE SCHOOL 1997 SonRise B | F-a-i-t-h | Jamie Owens Collins | | No contract in curr | 9782511610046 |
| VACATION BIBLE SCHOOL 2003 SONHARV | Filled to the Top with Joy | Marc and Judy Roth | | No contract in curr | 607135006701 |
| VACATION BIBLE SCHOOL 2011 SONSURF | Fired Up for Jesus | Joey Walker | | Jan. 29, 2010: Mus | 9780830756766 |
| VACATION BIBLE SCHOOL 1998 SonLight I | Follow the Way of Love | C. Spurr, M.Greenbu | VBS 1998, 2006, 2 | October 23, 1997 d | 607135002239 |
| VACATION BIBLE SCHOOL 2006 SONTREAS | Follow the Way of Love | C. Spurr, M.Greenbu | VBS 1998, 2006, 2 | October 23, 1997 d | 607135009719 |
| VACATION BIBLE SCHOOL 2014 SonTreasu | Follow the Way of Love | C. Spurr, M.Greenbu | VBS 1998, 2006, 2 | October 23, 1997 d | 9780830769315 / 0830769315 |
| VACATION BIBLE SCHOOL 2010 SONQUES | Following Jesus | Joey Walker (JW DR | Elem / Get Going | July 10, 2009: Mus | 607135015680 |
| VACATION BIBLE SCHOOL 2014 SonTreasu | Following Jesus | Joey Walker (JW DR | Elem / Get Going | July 10, 2009: Mus | 9780830769315 / 0830769315 |
| VACATION BIBLE SCHOOL 2000 SONZONE | Forever | Cathy Spurr and Debbie McNeil | | May 4, 1999: unsig | 607135010128 |
| VACATION BIBLE SCHOOL 2015 SonSparks | Forever Family | Jamie Owens Collins | | Sept. 1, 2014: VBS | 9780830768165 / 0830768165 |
| VACATION BIBLE SCHOOL 2012 SonRise N | Forever Safe | Joey Walker | Elem / Get Going | May 19, 2011: Mus | 9780830760091 / 0830760091 |
| VACATION BIBLE SCHOOL 2002 SONCANY | Friends Forever | Rob Evans, The Donut Man | | May 4, 2001: Cove | 607135005537 |
| VACATION BIBLE SCHOOL 2004 SONGAME | Get Strong | Gary Pailer | KidsTime Rock So | March 17, 2003: O | 607135008033 |
| VACATION BIBLE SCHOOL 2012 SONQUES | Give Thanks | Marc and Judy Roth | Preschool / Shake | July 5, 2000: Share | 9780830760091 / 0830760091 |
| VACATION BIBLE SCHOOL 1997 SonRise B | Give Thanks to God | Music by Gospel Ligl | Gospel Light "Sing | No contract neces | 9782511610046 |
| VACATION BIBLE SCHOOL 1998 SonLight I | Give Thanks to the Lord | Music by Gospel Ligl | Gospel Light "Sing | No contract neces | 607135002239 |
| VACATION BIBLE SCHOOL 2016 SonSpring | Go and Tell | Mary Gross Davis | Preschool Music | Mary Gross Davis v | N/A |
| VACATION BIBLE SCHOOL 2005 KINGDOM | God Forgives Us | Jamie Owens Collins | 2004 #607135014 | February 4, 2004 c | 607135009214 |
| VACATION BIBLE SCHOOL 2013 SonWest | God Gave | Jamie Owens Collins | VBS 2010, 2013 a | April 23, 2012 VBS | 9780830764655 / 0830764658 |
| VACATION BIBLE SCHOOL 2010 SONQUES | God Gave | Jamie Owens Collins | VBS 2010, 2013 a | July 21, 2009 contr | 607135015680 |
| VACATION BIBLE SCHOOL 2016 SonSpring | God Has Given | Jamie Owens Collins | new | Contract will need | N/A |
| VACATION BIBLE SCHOOL 2009 SONROCK | God Helps Me Do Good Things | Marc and Judy Roth | Preschool Music | July 5, 2000: Share | 607135015239 |
| VACATION BIBLE SCHOOL 1998 SonLight I | God Loved Us | Neva and Anthony F | Preschool Music | July 5, 2000: Share | 607135002239 |
| VACATION BIBLE SCHOOL 1999 SonCastle | God Loved Us | Neva and Anthony F | Preschool Music | July 5, 2000: Share | 607135003281 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | God Loved Us | Neva and Anthony F | Preschool Music | July 5, 2000: Share | 60713504868 |
| VACATION BIBLE SCHOOL 2006 SONTREAS | God Loved Us | Neva and Anthony F | Preschool Music | July 5, 2000: Share | 607135009719 |
| VACATION BIBLE SCHOOL 1999 SonCastle | God Made My Ears | traditional | | Public Domain son | 607135003281 |
| VACATION BIBLE SCHOOL 2000 SONZONE | God Made the World | Marc and Judy Roth | Preschool / Shake | May 4, 1999: Share | 607135010128 |
| VACATION BIBLE SCHOOL 2015 SonSparks | God Made the World | Marc and Judy Roth | Preschool / Shake | May 4, 1999: Share | 9780830768165 / 0830768165 |
| VACATION BIBLE SCHOOL 2004 SONGAME | God Made Us | Jamie Owens Collins | | No contract in curr | 607135008033 |
| VACATION BIBLE SCHOOL 2004 SONGAME | God Promised | Dan McGowan | | March 17, 2003: O | 607135008033 |
| VACATION BIBLE SCHOOL 2003 SONHARV | God Provides | Rob Evans, The Donut Man | | March 8, 2002: Thi | 607135006701 |

**EXHIBIT C-3**                    **Page 286**

| | | | | | |
|---|---|---|---|---|---|
| VACATION BIBLE SCHOOL 2013 SonWest | God So Loved | Mary Gross Davis | Preschool Music ( | Mary Gross Davis v | 9780830764655 / 0830764658 |
| VACATION BIBLE SCHOOL 2015 SonSparks | God So Loved | Mary Gross Davis | Preschool Music ( | Mary Gross Davis v | 9780830768165 / 0830768165 |
| VACATION BIBLE SCHOOL 2012 SonRise N | God with You | Mary Gross Davis | Preschool Music ( | Total rewrite of Ro | 9780830760091 / 0830760091 |
| VACATION BIBLE SCHOOL 1999 SonCastle | God's Got a Dream for You | Marc and Judy Roth | | June 2, 1998: Gosp | 607135003281 |
| VACATION BIBLE SCHOOL 2003 SONHARV | God's Love in Me | Gary Pailer, Edwin Daniels | | No contract in curr | 607135006701 |
| VACATION BIBLE SCHOOL 2014 SonTreasu | God's Love is For You | Jamie Owens Collins | VBS 2006, 2014 | May 6, 2005 contra | 9780830769315 / 0830769315 |
| VACATION BIBLE SCHOOL 2016 SonSpring | God's Own People | Margaret Self | 1994 Kids on the | Margaret Self wrot | N/A |
| VACATION BIBLE SCHOOL 2015 SonSparks | God's Plan 4 U is Jesus! | Jamie Owens Collins | | Sept. 1, 2014: VBS | 9780830768165 / 0830768165 |
| VACATION BIBLE SCHOOL 2016 SonSpring | God's Story of Love (Theme song | Jamie Owens Collins | KidsTime TruthLa | Contract will need | N/A |
| VACATION BIBLE SCHOOL 1998 SonLight I | God's Word | Music by Jeanne P. L | Gospel Light "Sing | No contract in file | 607135002239 |
| VACATION BIBLE SCHOOL 1999 SonCastle | God's Workmanship | Marc and Judy Roth | | June 2, 1998: Gosp | 607135003281 |
| VACATION BIBLE SCHOOL 2007 SONFORC | God's Kids | Jamie Owens Collins | KidsTime Agents | February 24, 2006 | 607135010128 |
| VACATION BIBLE SCHOOL 2006 SONTREAS | God's Love Is for You | Jamie Owens Collins | VBS 2006, 2014 | May 6, 2005 contra | 607135009719 |
| VACATION BIBLE SCHOOL 2002 SONCANY | Goin' Down River | Cathy Spurr and Debbie McNeil | | No contract in curr | 607135005537 |
| VACATION BIBLE SCHOOL 2003 SONHARV | Good Fruit | Gary Pailer | KidsTime Rock So | Oct. 25, 1999: Co | 607135006701 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | Good News Square Dance | Cathy Spurr and Debbie McNeil | | May 15, 2000: No | 60713504868 |
| VACATION BIBLE SCHOOL 2000 SONZONE | GP4U | Cathy Spurr and Debbie McNeil | | May 4, 1999: unsig | 607135010128 |
| VACATION BIBLE SCHOOL 1997 SonRise Ba | Great Big God | Jamie Owens Collins | | No contract in curr | 9782511610046 |
| VACATION BIBLE SCHOOL 2005 KINGDOM | Harambe | Marc and Judy Roth | VBS 1996, 2005 | Feb. 4, 2004: Song | 607135009214 |
| VACATION BIBLE SCHOOL 2013 SonWest | He Will Provide | Jamie Owens Collins | KidsTime Wrangle | April 23, 2012 VBS | 9780830764655 / 0830764658 |
| VACATION BIBLE SCHOOL 1998 SonLight I | He's Alive Again! | Dan McGowan | VBS 1998, 2006 a | Oct. 23, 1997: Shar | 607135002239 |
| VACATION BIBLE SCHOOL 2006 SONTREAS | He's Alive Again! | Dan McGowan | VBS 1998, 2006 a | Oct. 23, 1997: Shar | 607135009719 |
| VACATION BIBLE SCHOOL 2007 SONFORC | Hear the Word | Mary Gross Davis | Preschool Music ( | Mary Gross Davis v | 607135010128 |
| VACATION BIBLE SCHOOL 1997 SonRise Ba | Hear the Word of God | Music is Public dom | Gospel Light "Sing | No contract neces | 9782511610046 |
| VACATION BIBLE SCHOOL 1999 SonCastle | Heavenly Harp | Dan McGowan | | June 2, 1998: Gosp | 607135003281 |
| VACATION BIBLE SCHOOL 2003 SONHARV | Hold On | Marc and Judy Roth | | March 8, 2002: Co | 607135006701 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | How Big Can a Little Town Be? | Cathy Spurr and Debbie McNeil | | May 15, 2000: No | 60713504868 |
| VACATION BIBLE SCHOOL 1997 SonRise Ba | How Do You Help? | Music is folk tune - | VBS 1997, 1999 a | No contract neces | 9782511610046 |
| VACATION BIBLE SCHOOL 1999 SonCastle | How Do You Help? | Music is folk tune - | VBS 1997, 1999 a | No contract neces | 607135003281 |
| VACATION BIBLE SCHOOL 2009 SONROCK | How Great Is the Love | Marc and Judy Roth | | March 26, 2008: C | 607135015239 |
| VACATION BIBLE SCHOOL 2013 SonWest I | I Am the Resurrection and the Li | Jamie Owens Collins | 2013 #978083076 | April 23, 2012 VBS | 9780830764655 / 0830764658 |
| VACATION BIBLE SCHOOL 2011 SONSURF | I Am the Way | Jamie Owens Collins | 2012 #60713501 | January 28, 2010 V | 9780830756766 |
| VACATION BIBLE SCHOOL 1999 SonCastle | I Believe God Will Use Me | Rob Evans | | June 2, 1998 - UNS | 607135003281 |
| VACATION BIBLE SCHOOL 2008 SONWORL | I Believe In Ever After | Jamie Owens Collins | KidsTime Passpor | March 15, 2007 co | 607135014584 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | I Can Talk to Jesus | Music is Public dom | Gospel Light "Sing | No contract neces | 60713504868 |
| VACATION BIBLE SCHOOL 2010 SONQUES | I Get It | Gary Pailer | | July 21, 2009:  Mus | 607135015680 |
| VACATION BIBLE SCHOOL 2010 SONQUES | I Have Hidden Your Word | Jamie Owens Collins | VBS 2010, 2016 a | July 21, 2009 contr | 607135015680 |
| VACATION BIBLE SCHOOL 2016 SonSpring | I Have Hidden Your Word | Jamie Owens Collins | VBS 2010, 2016 a | July 21, 2009 contr | N/A |

EXHIBIT C-3                                    Page 287

| | | | | |
|---|---|---|---|---|
| VACATION BIBLE SCHOOL 2007 SONFORC | I Trust You with My Life | Rob Evans, The Donut Man | Feb. 24, 2006: Son | 607135010128 |
| VACATION BIBLE SCHOOL 1998 SonLight I | I Want to Be Your Helper | Rob Evans | No contract in curr | 607135002239 |
| VACATION BIBLE SCHOOL 1999 SonCastle | I Will Give Thanks | Music is Public dom | Gospel Light "Sing | No contract neces | 607135003281 |
| VACATION BIBLE SCHOOL 2008 SONWORl | I Will Hasten | Jamie Owens Collins | | March 15, 2007 co | 607135014584 |
| VACATION BIBLE SCHOOL 1997 SonRise B | I Will Obey God's Word | Marc and Judy Roth | | No contract in curr | 9782511610046 |
| VACATION BIBLE SCHOOL 1999 SonCastle | I Will Praise You! | Dan McGowan | | June 2, 1998: On c | 607135003281 |
| VACATION BIBLE SCHOOL 2011 SONSURF | I Will Trust in You | Jamie Owens Collins | Elem / Get Going | January 28, 2010 V | 9780830756766 |
| VACATION BIBLE SCHOOL 1997 SonRise B | I've Got No Doubt | Rob Evans | | Nov. 4, 1996: Shar | 9782511610046 |
| VACATION BIBLE SCHOOL 2003 SONHARV | I've Got Peace | Gary Pailer | | March 8, 2002:  Co | 607135006701 |
| VACATION BIBLE SCHOOL 2009 SONROCK | I'm Keepin' My Eyes on Jesus | Jamie Owens Collins | 2013 #978083076 | March 26, 2008 Co | 607135015239 |
| VACATION BIBLE SCHOOL 2002 SONCANY | I'm Not Better Than You | Marc and Judy Roth | Elem 3-4 / iExplor | May 4, 2001: Share | 607135005537 |
| VACATION BIBLE SCHOOL 1998 SonLight I | If We Turn | Cathy Spurr and Del | VBS 1998, 2006, 2 | No contract in curr | 607135002239 |
| VACATION BIBLE SCHOOL 2006 SONTREAS | If We Turn | Cathy Spurr and Del | VBS 1998, 2006, 2 | No contract in curr | 607135009719 |
| VACATION BIBLE SCHOOL 2014 SonTreasu | If We Turn | Cathy Spurr and Del | VBS 1998, 2006, 2 | No contract in curr | 9780830769315 / 0830769315 |
| VACATION BIBLE SCHOOL 2010 SONQUES | In a Very Big Way | Neva and Anthony F | Preschool Music ( | July 5, 2000: Share | 607135015680 |
| VACATION BIBLE SCHOOL 2009 SONROCK | In the Name of Jesus | Cathy Spurr and Bob Holt | | March 26, 2008:  C | 607135015239 |
| VACATION BIBLE SCHOOL 2015 SonSparks | It is Good | Jamie Owens Collins | | Sept. 1, 2014: VBS | 9780830768165 / 0830768165 |
| VACATION BIBLE SCHOOL 2005 KINGDOM | It Is Written | Rob Evans, The Don | VBS 1996, 2005 | Feb. 4, 2004: Song | 607135009214 |
| VACATION BIBLE SCHOOL 2012 SonRise N | It Is Written | Jamie Owens Collins | Elem / Get Going | May 19, 2011: Con | 9780830760091 / 0830760091 |
| VACATION BIBLE SCHOOL 2011 SONSURF | J-E-S-U-S! | Gary Pailer | Elem / Get Going | Jan. 29, 2010: Mus | 9780830756766 |
| VACATION BIBLE SCHOOL 2005 KINGDOM | Jambo | Rob Evans, The Don | VBS 1996, 2005 | Feb. 4, 2004: Song | 607135009214 |
| VACATION BIBLE SCHOOL 2016 SonSpring | Jesus is With Us | Jamie Owens Collins | new | Contract will need | N/A |
| VACATION BIBLE SCHOOL 1998 SonLight I | Jesus Loves You | Mary Gross Davis | | Public Domain son | 607135002239 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | Jesus Loves You | Mary Gross Davis | | Public Domain son | 60713504868 |
| VACATION BIBLE SCHOOL 2008 SONWORl | Jesus Loves You and Me | Marc and Judy Roth | Preschool Music ( | July 5, 2000: Share | 607135014584 |
| VACATION BIBLE SCHOOL 2004 SONGAMI | Join In! | Jamie Owens Collins | | No contract in curr | 607135008033 |
| VACATION BIBLE SCHOOL 1998 SonLight I | Ku'u Jesu | Rob Evans | | No contract in curr | 607135002239 |
| VACATION BIBLE SCHOOL 1999 SonCastle | Lay Your Gifts Before the King | Rob Evans | | No contract in curr | 607135003281 |
| VACATION BIBLE SCHOOL 2015 SonSparks | Lead a Life of Love | Jamie Owens Collins | KidsTime TruthLa | Sept. 1, 2014: VBS | 9780830768165 / 0830768165 |
| VACATION BIBLE SCHOOL 2000 SONZONE | Like Father, Like Son | Cathy Spurr and Del | Elem 3-4 / iExplor | May 4, 1999: unsig | 607135010128 |
| VACATION BIBLE SCHOOL 2007 SONFORC | Listen to Advice | Jamie Owens Collins | 2007 #607135014 | February 24, 2006 | 607135010128 |
| VACATION BIBLE SCHOOL 2000 SONZONE | Live a Life of Love | Cathy Spurr and Debbie McNeil | | May 4, 1999: unsig | 607135010128 |
| VACATION BIBLE SCHOOL 2015 SonSparks | Look at Jesus | Jamie Owens Collins | | Sept. 1, 2014: VBS | 9780830768165 / 0830768165 |
| VACATION BIBLE SCHOOL 2011 SONSURF | Look Up to Jesus | Eric Shouse and Joey | Elem / Get Going | Jan. 29, 2010: Eric | 9780830756766 |
| VACATION BIBLE SCHOOL 2006 SONTREAS | Love Is | Neva and Anthony F | Preschool Music ( | July 5, 2000: Share | 607135009719 |
| VACATION BIBLE SCHOOL 1998 SonLight I | Love is What Matters | Neva Hickerson | | No contract in curr | 607135002239 |
| VACATION BIBLE SCHOOL 2006 SONTREAS | Love Like You | Jamie Owens Collins | KidsTime Treasur | May 6, 2005 contra | 607135009719 |
| VACATION BIBLE SCHOOL 2010 SONQUES | Love the Lord | Mary Gross Davis | Elem / Get Going | Mary Gross Davis a | 607135015680 |

**EXHIBIT C-3**                                                                 **Page 288**

| | | | | | |
|---|---|---|---|---|---|
| VACATION BIBLE SCHOOL 1998 SonLight | Love Unexpected | Dan McGowan | | Oct. 23, 1997: Shar | 607135002239 |
| VACATION BIBLE SCHOOL 2011 SONSURF | Meet Up! | Dan McGowan | | Jan. 28, 2010: Mus | 9780830756766 |
| VACATION BIBLE SCHOOL 2011 SONSURF | Merciful Jesus | Joey Walker | Elem / Get Going | Jan. 29, 2010: Mus | 9780830756766 |
| VACATION BIBLE SCHOOL 1999 SonCastle | Miriam's Tale | Marc and Judy Roth | | June 2, 1998: Gosp | 607135003281 |
| VACATION BIBLE SCHOOL 2007 SONFORC | Mission of Love | Cathy Spurr | Elem / Get Going | Feb. 24, 2006: Son | 607135010128 |
| VACATION BIBLE SCHOOL 1999 SonCastle | Moses in a Basket | Rob Evans | Elem 3-4 / iExplor | June 2, 1998 - UNS | 607135003281 |
| VACATION BIBLE SCHOOL 1997 SonRise B | Moses! Moses! | Dan McGowan | | No contract in curr | 9782511610046 |
| VACATION BIBLE SCHOOL 2012 SonRise N | My God Will Meet All Your Need | Jamie Owens Collins | Elem / Get Going | May 19, 2011: Con | 9780830760091 / 0830760091 |
| VACATION BIBLE SCHOOL 2007 SONFORC | Obey Me | Dan McGowan | | Feb. 24, 2006: Son | 607135010128 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | On the Road to Damascus | Dan McGowan | KidsTime Rock So | May 15, 2000: cop | 60713504868 |
| VACATION BIBLE SCHOOL 2011 SONSURF | One and Only God | Joey Walker | Elem / Get Going | Jan. 29, 2010: Mus | 9780830756766 |
| VACATION BIBLE SCHOOL 2005 KINGDOM | One Basket | Rob Evans, The Don | VBS 1996, 2005 | Feb. 4, 2004: Song | 607135009214 |
| VACATION BIBLE SCHOOL 2006 SONTREAS | Patient and Kind | Gary Pailer | | May 6, 2005: Copy | 607135009719 |
| VACATION BIBLE SCHOOL 2003 SONHARV | Patient Father | Rob Evans, The Donut Man | | March 8, 2002: Son | 607135006701 |
| VACATION BIBLE SCHOOL 2009 SONROCK | Peter Was a Fisherman | Rob Evans, The Donut Man | | March 26, 2008: C | 607135015239 |
| VACATION BIBLE SCHOOL 2010 SONQUES | Pray! | Mary Gross Davis | Elem / Get Going | Mary Gross Davis v | 607135015680 |
| VACATION BIBLE SCHOOL 1997 SonRise B | S.M.A.! | Dan McGowan | | No contract in curr | 9782511610046 |
| VACATION BIBLE SCHOOL 2016 SonSpring | Shalom | Marc and Judy Roth | 1993 VBS "Amazi | Oct. 26, 1993: Shar | N/A |
| VACATION BIBLE SCHOOL 2000 SONZONE | Short of the Glory | Cathy Spurr and Debbie McNeil | | May 4, 1999: unsig | 607135010128 |
| VACATION BIBLE SCHOOL 2000 SONZONE | Somebody I Can Count On | Jimmy & Carol Owens | | May 4, 1999 and M | 607135010128 |
| VACATION BIBLE SCHOOL 2002 SONCANY | SonCanyon River | Jamie Owens Collins | Maybe 1986 VBS, | Dan Collin, Fairhill | 607135005537 |
| VACATION BIBLE SCHOOL 2007 SONFORC | SonForce Kids Theme (instrumer | Jamie Owens Collins | This is the instrun | February 24, 2006 | 607135010128 |
| VACATION BIBLE SCHOOL 2004 SONGAME | SonGames 2004 Fanfare | Jamie Owens Collins | | No contract in curr | 607135008033 |
| VACATION BIBLE SCHOOL 2010 SONQUES | SonQuest Rainforest | Jamie Owens Collins | | July 21, 2009 contr | 607135015680 |
| VACATION BIBLE SCHOOL 2010 SONQUES | SonQuest Rainforest (Instrumen | Jamie Owens Collins | | July 21, 2009 contr | 607135015680 |
| VACATION BIBLE SCHOOL 2009 SONROCK | SonRock Kids Camp | Jamie Owens Collins | | March 26, 2008 Co | 607135015239 |
| VACATION BIBLE SCHOOL 2009 SONROCK | SonRock Kids Camp (Instrumenta | Jamie Owens Collins | | March 26, 2008 Co | 607135015239 |
| VACATION BIBLE SCHOOL 2006 SONTREAS | SonTreasure Overture | Jamie Owens Collins | This is the instrun | May 6, 2005 contra | 607135009719 |
| VACATION BIBLE SCHOOL 2014 SonTreasu | SonTreasure Overture | Jamie Owens Collins | This is the instrun | May 6, 2005 contra | 9780830769315 / 0830769315 |
| VACATION BIBLE SCHOOL 2013 SonWest F | SonWest Roundup | Jamie Owens Collins | | April 23, 2012 VBS | 9780830764655 / 0830764658 |
| VACATION BIBLE SCHOOL 2013 SonWest F | SonWest Roundup (Instrumenta | Jamie Owens Collins | | April 23, 2012 VBS | 9780830764655 / 0830764658 |
| VACATION BIBLE SCHOOL 2008 SONWORL | SonWorld Adventure Park Them | Jamie Owens Collins | This is the instrun | March 15, 2007 co | 607135014584 |
| VACATION BIBLE SCHOOL 2005 KINGDOM | Spend Time with God | Marc and Judy Roth | VBS 1996, 2005 | Feb. 4, 2004: Song | 607135009214 |
| VACATION BIBLE SCHOOL 2003 SONHARV | Spread His Love | Jamie Owens Collins | 2003 #607135014 | No SIGNED contrac | 607135006701 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | Spread the Good News! | Jamie Owens Collins | | May 15, 2000 cont | 60713504868 |
| VACATION BIBLE SCHOOL 2013 SonWest F | Stronger Than Anything | Joey Nicholson | Elem / Get Going | April 23, 2012: Mu | 9780830764655 / 0830764658 |
| VACATION BIBLE SCHOOL 2008 SONWORL | Talk, Talk | Glen Wonacott | | March 15, 2007: C | 607135014584 |
| VACATION BIBLE SCHOOL 2004 SONGAME | Teamwork | Parbar Music (Debbi | Elem 3-4 / iExplor | March 17, 2003: Fo | 607135008033 |

EXHIBIT C-3                                                                 Page 289

| | | | | |
|---|---|---|---|---|
| VACATION BIBLE SCHOOL 2008 SONWORL | Tear the Roof Off | Cathy Spurr | | March 15, 2007: C | 607135014584 |
| VACATION BIBLE SCHOOL 2008 SONWORL | Ten Men | Gary Pailer | | March 15, 2007: C | 607135014584 |
| VACATION BIBLE SCHOOL 2004 SONGAME | Thanks Be to God | Rob Evans, The Don | Elem 3-4 / iExplor | March 17, 2003: So | 607135008033 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | The Church's Prayer (Angels to t | Rob Evans, The Donut Man | | May 15, 2000: Equ | 60713504868 |
| VACATION BIBLE SCHOOL 2005 KINGDOM | The Father Loves Me | Rob Evans, The Don | VBS 1996, 2005 | Feb. 4, 2004: Song | 607135009214 |
| VACATION BIBLE SCHOOL 1999 SonCastle | The Gift of God | Cathy Spurr and Debbie McNeil | | June 2, 1998: Gosp | 607135003281 |
| VACATION BIBLE SCHOOL 2003 SONHARV | The Growing Song | Music is Public Domain. Words by Mar | | No contract neces | 607135006701 |
| VACATION BIBLE SCHOOL 2005 KINGDOM | The Kingdom of God | Jamie Owens Collins | | February 4, 2004 c | 607135009214 |
| VACATION BIBLE SCHOOL 2004 SONGAME | The Lord Is God | Jamie Owens Collins | 2007 #607135014 | No contract in curr | 607135008033 |
| VACATION BIBLE SCHOOL 2002 SONCANY | The Lord Is My Helper | Cathy Spurr and Debbie McNeil | | No contract in curr | 607135005537 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | The Lord Will Hear | Marc and Judy Roth | | May 15, 2000: Sha | 60713504868 |
| VACATION BIBLE SCHOOL 1997 SonRise Ba | The Lord Your God | Music is folk tune - R | Gospel Light "Sing | No contract neces | 9782511610046 |
| VACATION BIBLE SCHOOL 2005 KINGDOM | The Lord's Prayer | Christy Weir | VBS 1996, 2005 | June 28, 2004: Cop | 607135009214 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | The Pony Express | Cathy Spurr and Debbie McNeil | | May 15, 2000: No | 60713504868 |
| VACATION BIBLE SCHOOL 2008 SONWORL | The Ride of Your Life | Cathy Spurr | KidsTime Passpor | March 15, 2007: C | 607135014584 |
| VACATION BIBLE SCHOOL 1998 SonLight I | The Savior of the World | Debbie Mc Neil | VBS 1998, 2006 a | No contract in curr | 607135002239 |
| VACATION BIBLE SCHOOL 2006 SONTREAS | The Savior of the World | Debbie Mc Neil | VBS 1998, 2006 a | No contract in curr | 607135009719 |
| VACATION BIBLE SCHOOL 2014 SonTreasu | The Savior of the World | Debbie Mc Neil | VBS 1998, 2006 a | No contract in curr | 9780830769315 / 0830769315 |
| VACATION BIBLE SCHOOL 2009 SONROCK | The Trail of Life | Gary Pailer | KidsTime Rock So | March 26, 2008: C | 607135015239 |
| VACATION BIBLE SCHOOL 2013 SonWest F | The Way We Love | Joey Walker | Elem / Get Going | April 23, 2012: Mu | 9780830764655 / 0830764658 |
| VACATION BIBLE SCHOOL 2012 SonRise N | This is How We Know | Jamie Owens Collins | Elem / Get Going | May 19, 2011 VBS | 9780830760091 / 0830760091 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | Three Thousand Souls | Cathy Spurr and Debbie McNeil | | May 15, 2000: No | 60713504868 |
| VACATION BIBLE SCHOOL 2007 SONFORCL | Together in Harmony | Jamie Owens Collins | KidsTime Rock So | February 24, 2006 | 607135010128 |
| VACATION BIBLE SCHOOL 2007 SONFORCL | Train Me Up | Cathy Spurr | Elem 3-4 / iExplor | Feb. 24, 2006: Son | 607135010128 |
| VACATION BIBLE SCHOOL 2000 SONZONE | Transport to Truth | Marc and Judy Roth | | May 4, 1999: Share | 607135010128 |
| VACATION BIBLE SCHOOL 2006 SONTREAS | Treasure Forever | Jamie Owens Collins | VBS 2006, 2014 a | May 6, 2005 contra | 607135009719 |
| VACATION BIBLE SCHOOL 2014 SonTreasu | Treasure Forever | Jamie Owens Collins | VBS 2006, 2014 a | May 6, 2005 contra | 9780830769315 / 0830769315 |
| VACATION BIBLE SCHOOL 2002 SONCANY | Trust in the Lord | Gary Pailer | Elem 1-2 / Prime | May 4, 2001: Share | 607135005537 |
| VACATION BIBLE SCHOOL 1997 SonRise Ba | Turn Back, Jonah | Marc and Judy Roth | | No contract in curr | 9782511610046 |
| VACATION BIBLE SCHOOL 1998 SonLight I | Two Eyes to See | Music and Words are Public domain. | | No contract neces | 607135002239 |
| VACATION BIBLE SCHOOL 2002 SONCANY | Up to My Ears in Respect | Marc and Judy Roth | | May 4, 2001: Share | 607135005537 |
| VACATION BIBLE SCHOOL 1999 SonCastle | Use It or Lose It | Cathy Spurr and Debbie McNeil | | June 2, 1998: Gosp | 607135003281 |
| VACATION BIBLE SCHOOL 2009 SONROCK | Walking on the Water | Dan McGowan | | March 26, 2008: C | 607135015239 |
| VACATION BIBLE SCHOOL 2015 SonSparks | We All Fall Down | Jamie Owens Collins | | Sept. 1, 2014: VBS | 9780830768165 / 0830768165 |
| VACATION BIBLE SCHOOL 2012 SonRise N | We Wait in Hope for the Lord | Caleb Price | | May 17, 2011: Mu | 9780830760091 / 0830760091 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | What Can I Do? | Music by Jeanne P. L | This is not the sar | No contract in file | 60713504868 |
| VACATION BIBLE SCHOOL 2003 SONHARV | What Can I Do? | Parbar Music (Debb | KidsTime Wrangle | March 8, 2002: Sor | 607135006701 |
| VACATION BIBLE SCHOOL 2010 SONQUES | Whatever You Do | Jamie Owens Collins | | July 21, 2009 contr | 607135015680 |

**EXHIBIT C-3**                                                    **Page 290**

| | | | | |
|---|---|---|---|---|
| VACATION BIBLE SCHOOL 1997 SonRise B | When We All Work Together | Music and Words ar | IN VBS 1997, 199 | No contract neces | 9782511610046 |
| VACATION BIBLE SCHOOL 1998 SonLight I | When We All Work Together | Music and Words ar | IN VBS 1997, 199 | No contract neces | 607135002239 |
| VACATION BIBLE SCHOOL 1999 SonCastle | When We All Work Together | Music and Words ar | IN VBS 1997, 199 | No contract neces | 607135003281 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | When We All Work Together | Music and Words ar | IN VBS 1997, 199 | No contract neces | 60713504868 |
| VACATION BIBLE SCHOOL 2004 SONGAME | Who Needs Help? | Neva and Anthony F | Preschool / Shake | July 5, 2000: Share | 607135008033 |
| VACATION BIBLE SCHOOL 2000 SONZONE | Why in the World Are We Here? | Marc and Judy Roth | Elem 3-4 / iExplor | May 4, 1999: Share | 607135010128 |
| VACATION BIBLE SCHOOL 2002 SONCANY | Wise Up! | Jamie Owens Collins | 2007 #607135014 | Dan Collin, Fairhill | 607135005537 |
| VACATION BIBLE SCHOOL 2007 SONFORCE | With Love | Mary Gross Davis | Preschool / Shake | Mary Gross Davis v | 607135010128 |
| VACATION BIBLE SCHOOL 2009 SONROCK | You Are Forgiving | Jamie Owens Collins | | March 26, 2008 Co | 607135015239 |
| VACATION BIBLE SCHOOL 2001 SONCREEK | You Gotta Start Up! | Marc and Judy Roth | | May 15, 2000: Sha | 60713504868 |
| VACATION BIBLE SCHOOL 2009 SONROCK | You Will Be Saved | Dan McGowan | Elem / Get Going | March 26, 2008: Co | 607135015239 |
| VACATION BIBLE SCHOOL 2002 SONCANY | You Will Be Wise | D. Mark Royce | | May 4, 2001: Share | 607135005537 |
| VACATION BIBLE SCHOOL 1998 SonLight I | Zacchaeus, Tell Us | Marc and Judy Roth | | Oct. 23, 1997: Shar | 607135002239 |

**EXHIBIT C-3**                    **Page 291**

| Gospel Light | | | | | | | | |
| Inventory On-Hand/Sale Items Only | | | There are ten (10) 13-week Courses | | | | | |
| As of 7/31/2015 | | | | | | | | |
| 8/3/2015 | | | | Notes by Elaine Montefu | | | | |
| Created from MR list 8-4-15-Flagler | | | PLEASE NOTE: all titles have Music contracts. Refer to Music excel TAB and scanned contracts for rights information. | Inserted 3-new columns: Number order - Titles are in order by number assigned internally in the Children department, VBS Year - pertinent VBS year, Work of Hire column. | | | | |
| | | | Courses 2, 4, 5, 8 and 9 have Work for Hire contracts | | | | | |
| Item Number | Previous ISBN | Number order | VBS Year (and program) | Description | Standard Cost | Units | SALECAT | Work for Hire |
| 0830766189 | 0830742735 | 1 | 2005 - Kingdom of the Son | Kids Time Journey with Jesus | 5.43759 | 283 | VB | |
| 0830762558 | 0830737006 | 2 | 2006 and 2014 - SonTreasure Island | Kid Treasure Seekers | 3.58649 | 580 | VB | Lynnette Pennings contract |
| 0830767207 | 0830742743 | 3 | 2007 - SonForce Kids | Agents in Action | 7.48797 | 209 | VB | |
| 0830770593 | 0830745424 | 4 | 2008 - SonWorld Adventure Park | Kids Time Passport to Adventure | 6.96771 | 188 | VB | Mary Davis contract |
| 0830751149 | n/a | 5 | 2009 - SonRock Kids Camp | Kid Rock Solid Followers | 8.62925 | 4 | VB | Mary Davis contract |
| 0830753370 | n/a | 6 | 2010 - SonQuest | Kids Time Parable Quest | 7.77919 | 186 | VB | |
| 0830758135 | n/a | 7 | 2011 - SonSurf Beach Bash | Kids Time Big Wave Discovery | 9.34043 | 12 | VB | |
| 0830762280 | n/a | 8 | 2012 - SonRise National Park | Kid Summit Seekers | 8.66962 | 8 | VB | Karen McGraw contract (needs GL's signature) |
| 0830766049 | n/a | 9 | 2013 - SonWest RoundUp | Kid Wrangler Roundup | 8.55540 | 260 | VB | Michele Sveiven contract |
| 0830771166 | n/a | 10 | 2015 - SonSpark Labs | Kid TruthLab Investigations | 13.41001 | 118 | MR | |

EXHIBIT C-3                              Page 292

| 13 Week course # (internally used by GL) | 13 Week Course Name | Titles of additional Product in which Song was used: | Song title | Author | ISBN (10-digit) | Per GL contract (see electronic Excel for entire field - refer to actual contract for details) |
|---|---|---|---|---|---|---|
| **GOSPEL LIGHT SONGS - 13-week courses** | | | | | | |
| RED = MISSING contract/info | | Jamie Owens Collins contracts are with Fairhill Music. | | | | |
| 1 | Kids time Journey with Jesus | Elem 1-2 / PrimeTime vol. 2 - OOS permanently | All Men Will Know | Wes Gorospe | 0830766189 | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee |
| 3, 6 | KidsTime Agents in Action and KidsTime SonQuest | Elem 1-2 / PrimeTime vol. 1 - OOS permanently | All of the Time | Marc and Judy Roth | #3 0830767207 and #6 08307533 | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. |
| 8 | KidsTime Summit Seekers | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Be Strong | Mary Gross Davis & Lynnette Pennings | 0830762280 | No contract on record but both were Gospel Light employees at the time. |
| 3 | KidsTime Agents in Action | VACATION BIBLE SCHOOL 2007 SONFORCE KIDS and Elem / Get Going Worhip CD - Fall A 2011, Winter B, Year D and previously: Elem 3-4 / iExplore CD #1 - OOS permanently | Be Strong and Courageous | Jamie Owens Collins | 830767207 | February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC. Music Publisher (songwriter) retains copyright. Original use $600 and re-use $600. |
| 2 | KidsTime Treasure Seekers | VACATION BIBLE SCHOOL 1998, 2006, 2014 | Before All Time | Rob Evans, The Donut Man | 0830762558 (prev: 0830737006) | No contract in current files. |
| 2, 4 | KidsTime Treasure Seekers and KidsTime Passsurt to Adventure | Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Call Upon Me | Marc and Judy Roth | #2 0830762558 (prev: 083073700 | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. |
| 4 | KidsTime Passport to Adventure | VACATION BIBLE SCHOOL 2008 SONWORLD ADVENTURE PARK | Captain's Call | Jamie Owens Collins | 0830770593 (prev: 0830745424) | March 15, 2007 contract with Fairhill Music, Inc. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. |
| 4 | KidsTime Passport to Adventure | VACATION BIBLE SCHOOL 2008 SONWORLD ADVENTURE PARK | Choose Jesus | Jamie Owens Collins | 0830770593 (prev: 0830745424) | March 15, 2007 contract with Fairhill Music, Inc. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. |
| 7 | KidsTime Big Wave Discovery | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | Everybody Let's Go! | Cathy Spurr, Dave Spurr, Bob Holt | 0830758135 | Jan. 28, 2010: Contract with Cathy Spurr only. Music publisher retains 100% ownership. Gospel Light may use for 2-years from scheduled VBS use. Original use fee $1200 and re-use is $600. |
| 6, 10 | KidsTime Parable Quest and KidsTime TruthLab Investigations | VACATION BIBLE SCHOOL 2010, 2014 and Elem / Get Going Worhip CD - Spring A, Year D, Fall A, and Year C | Following Jesus | Joey Walker (JW DREAM Music) | #6 0830753370 and #10 0830771 | July 10, 2009: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. |
| 8 | KidsTime Summit Seekers | Elem / Get Going Worhip CD - Summer B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park | Forever Safe | Joey Walker | 0830762280 | May 19, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. |

**EXHIBIT C-3**                                **Page 293**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | KidsTime Parable Quest | Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Forgiving and Good | Mary Gross Davis | 0830753370 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." |
| 5 | KidsTime Rock Solid Followers | VACATION BIBLE SCHOOL 2004 SONGAMES | Get Strong | Gary Pailer | 0830751149 | March 17, 2003:  Copyright retained by Gary Pailer. Songwriter grants Publisher usage without permission.and visa versa. GL paid $600. |
| 9 | KidsTime Wrangler Roundup | Elem / Get Going Worhip CD - Fall B and Elem 3-4 / iXplore CD #2 - OOS permanently and Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Go, Down Mo | Traditional (Public Domain) arranged by Mary Gross Davis & Lynnette Pennings | 0830766049 | Public Domain song |
| 6 | KidsTime Parable Quest | Elem 3-4 / iXplore CD #2 - OOS permanently and VACATION BIBLE SCHOOL 2005 Kingdom of the Son | God Forgives Us | Jamie Owens Collins | 0830753370 | February 4, 2004 contract with Fairhill Music, Inc.  Music publisher retains copyright and full ownership and may publish, etc. without GLPs permission. Fee was $600. |
| 6 | KidsTime Parable Quest | VACATION BIBLE SCHOOL 2010, 2013 and Elem / Get Going Worhip CD - Fall A, Winter A, Year C, Year D | God Gave | Jamie Owens Collins | 0830753370 | July 21, 2009 contract with Fairhill Music. Music Publisher retains 100% ownership. Original usage was $1200 and re-use is $600. |
| 2 | KidsTime Treasure Seekers | God's Big Picture - KidsTime AND Elem 1-2 / PrimeTime vol. 2 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | God Is So Strong | Marc and Judy Roth | 0830762558 (prev: 0830737006) | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 10 | KidsTime TruthLab Investigations | VACATION BIBLE SCHOOL 2015 SonSparks Lab | God's Plan 4 U is Jesus! | Jamie Owens Collins | 0830771166 | Sept. 1, 2014: VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. Has Digital royalties. |
| 9 | KidsTime Wrangler Roundup | Elem / Get Going Worhip CD - Fall B, Elem 3-4 / iXplore CD #2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | God's Top 10 | Gary Pailer | 0830766049 | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. |
| 3 | KidsTime Agents in Action | VACATION BIBLE SCHOOL 2007 SONFORCE KIDS | God's Kids | Jamie Owens Collins | 830767207 | February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC. Music Publisher (songwriter) retains copyright. Original use $600 and re-use $600. |

**EXHIBIT C-3**                                                                **Page 294**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | KidsTime Rock Solid Followers | VACATION BIBLE SCHOOL 2003 SONHARVEST | Good Fruit | Gary Pailer | 0830751149 | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. |
| 3 | KidsTime Agents in Action | Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Gotta Give It Up! | Mary Gross Davis | 830767207 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." |
| 9 | KidsTime Wrangler Roundup | VACATION BIBLE SCHOOL 2013 SonWest RoundUp | He Will Provide | Jamie Owens Collins | 0830766049 | April 23, 2012 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. |
| 2 | KidsTime Treasure Seekers | Elem 3-4 / iExplore CD #1 - OOS permanently and VACATION BIBLE SCHOOL 1998 | He's Alive Again! | Dan McGowan | 0830762558 (prev: 0830737006) | Oct. 23, 1997: Shared rights without permission. GL paid $350 for original use and re-use is $350. |
| 7 | KidsTime Big Wave Discovery | 2012 #607135014515 Elem / Get Going Worihp CD - Spring A and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | I Am the Way | Jamie Owens Collins | 0830758135 | Jan. 28, 2010 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. |
| 4 | KidsTime Passport to Adventure | Elem 3-4 / iExplore CD #2 - OOS permanently and VACATION BIBLE SCHOOL 2008 SonWorld Adventure Park | I Believe in Ever After | Jamie Owens Collins | 0830770593 (prev: 0830745424) | March 15, 2007 contract with Fairhill Music, Inc.  Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. |
| 7 | KidsTime Big Wave Discovery | Elem / Get Going Worihp CD - Spring A and VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 | I Have Hidden Your Word | Jamie Owens Collins | 0830758135 | July 21, 2009 contract with Fairhill Music. Music Publisher retains 100% ownership. Original usage was $1200 and re-use is $600. |
| 5 | KidsTime Rock Solid Followers | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently as "Psalm 18:1-3" | I Love You, O Lord | Mary Gross Davis | 0830751149 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. On Contract as "Psalm 18:1-3" |
| 8, 10 | KidsTime Summit Seekers and KidsTime TruthLab Investigations | Elem / Get Going Worihp CD - Fall A and Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and KidsTime Summit Seekers (13-week course) and KidsTime TruthLab Investigations (13-week course). | I Worship You, Lord | Gary Pailer | #8 0830762280 and #10 0830771 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 5 | KidsTime Rock Solid Followers | 2013 #9780830763320 / 0830763325 Elem / Get Going Worihp CD - Spring B and VACATION BIBLE SCHOOL 2009 SONROCK KIDS' CAMP | I'm Keepin' My Eyes on Jes | Jamie Owens Collins | 0830751149 | March 26, 2008 Contract with Fairhill Music, Inc. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. |

**EXHIBIT C-3**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | KidsTime Summit Seekers | Elem / Get Going Worhip CD - Winter A, Year C, Year D and VACATION BIBLE SCHOOL 2012 SonRise National Park | It Is Written | Jamie Owens Collins | 0830762280 | May 19, 2011: Contract with Fairhill Music, Inc. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. Later used in Elem SS product but under another contract. |
| 10 | KidsTime TruthLab Investigations | Elem / Get Going Worhip CD - Summer A, Winter A, Year A, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | J-E-S-U-S! | Gary Pailer | 830771166 | Jan. 29, 2010: Music Publisher retains 100% ownership. Original usage fee of 1200, and $600 reuse. |
| 1 | Kids time Journey with Jesus | God's Big Picture - KidsTime AND Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Jesus' Love | Marc and Judy Roth | 0830766189 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 10 | KidsTime TruthLab Investigations | VACATION BIBLE SCHOOL 2015 SonSparks Lab | Lead a Life of Love | Jamie Owens Collins | 830771166 | Sept. 1, 2014: VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. Has Digital royalties. |
| 10 | KidsTime TruthLab Investigations | Elem / Get Going Worhip CD - Year C, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | Look Up to Jesus | Eric Shouse and Joey Walker | 830771166 | Jan. 29, 2010: Eric is not on the Contract. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. |
| 4, 8 | KidsTime Passport to Adventure and KidsTime Summit Seekers | God's Big Picture - KidsTime AND Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and Elem 3-4 / iExplore CD #1 - OOS permanently | Love and Power | Gary Pailer | #4 0830770593 (prev: 083074542 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 2 | KidsTime Treasure Seekers | VACATION BIBLE SCHOOL 2006 SONTREASURE ISLAND | Love Like You | Jamie Owens Collins | 0830762558 (prev: 0830737006) | May 6, 2005 contract with Fairhill Music, Inc. Music Publisher (songwriter) retains copyright.  Original use $600 and re-use $600. |
| 6 | KidsTime Parable Quest | Preteen 5-6 / SonicEdge #1 and Preteen 5-6 / The Bible in Your Brain #1, 1997 | Love Never Fails 1 Corinthi | Darla Plice | 0830753370 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 8, 10 | KidsTime Summit Seekers and KidsTime TruthLab Investigations | Elem / Get Going Worhip CD - Winter A, Summer A, Year D, and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13-week course). | Love the Lord | Neva and Anthony Felino | #8 0830762280 and #10 8307711 | July 5, 2000: Shared rights, GL paid one-time fee |
| 7 | KidsTime Big Wave Discovery | Elem / Get Going Worhip CD - Summer A, Winter D, Year D and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | Love the Lord | Mary Gross Davis | 0830758135 | Mary Gross Davis and Janis Haverson wrote this as an employee of Gospel Light and during Gospel Light work time. |
| 8 | KidsTime Summit Seekers | Elem / Get Going Worhip CD - Fall B, Winter B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park | My God Will Meet All Your | Jamie Owens Collins | 0830762280 | May 19, 2011: Contract with Fairhill Music, Inc. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. |

**EXHIBIT C-3**                                          **Page 296**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Kids time Journey with Jesus | Elem 1-2 / PrimeTime vol. 2 - OOS permanently | My True Friend | Marc and Judy Roth | 0830766189 | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. |
| 5 | KidsTime Rock Solid Followers | VACATION BIBLE SCHOOL 2001 SONCREEK JUNCTION | On the Road to Damascus | Dan McGowan | 0830751149 | May 15, 2000: copy in file is Not signed by Dan McGowan. |
| 7 | KidsTime Big Wave Discovery | God's Big Picture - KidsTime AND Elem 3-4 / iExplore CD #1 - OOS permanently and Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | People of Courage | Marc and Judy Roth | 0830758135 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 7, 10 | KidsTime Big Wave Discovery and KidsTime TruthLab Investigations | Elem / Get Going Worhip CD - Spring A, Summer A, Year D | Pray! | Mary Gross Davis | #7 0830758135 and #10 8307710 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. |
| 2 | KidsTime Treasure Seekers | God's Big Picture - KidsTime AND Elem 1-2 / PrimeTime vol. 2 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Promises | Marc and Judy Roth | 0830762558 (prev: 0830737006) | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 1 | Kids time Journey with Jesus | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, and God's People Celebrate - KidsTime | Psalm 119:10-12 | Mary Gross Davis | 0830766189 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 1 | Kids time Journey with Jesus | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 130:7,8 | Mary Gross Davis | 0830766189 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 9 | KidsTime Wrangler Roundup | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently, God's People Celebrate - KidsTime and and KidsTime Wrangler Roundup (13-week course) - song is titles "Psalm 32:7,11 and in KidsTime Summit Seekers (13-week course) - song is titled, "Your Are My Hiding Place". | Psalm 32:7,11 ("You Are M | Darla Plice | 0830766049 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 3 | KidsTime Agents in Action | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 34:12-14 | Mary Gross Davis | 830767207 | Mary Gross Davis was an employee and she recalls: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 4 | KidsTime Passport to Adventure | God's People Celebrate - KidsTime | Psalm 47:1-2 | Music: Mary Gross, Lynnette Pennings | 0830770593 (prev: 0830745424) | No contract on record but both were Gospel Light employees at the time. |
| 9 | KidsTime Wrangler Roundup | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently AND God's People Celebrate - KidsTime | Psalm 56:3,4 | Mary Gross Davis | 0830766049 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 9 | KidsTime Wrangler Roundup | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 57:9-10 | Mary Gross Davis | 0830766049 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. - Psalm 58:9,10 (on cd as 57:9,10) |

**EXHIBIT C-3**    **Page 297**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | KidsTime Parable Quest | Preteen 5-6 / SonicEdge #1 and Preteen 5-6 / The Bible in Your Brain #1, 1997 | Salt—*Matthew 5:13-16* | Tim and Carla White | 0830753370 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song. If GLP chooses to re-record, they will contact Music Services for permission. |
| 1 | Kids time Journey with Jesus | VACATION BIBLE SCHOOL 2016 SonSpring Oasis and 1993 VBS "Amazing Journey | Shalom | Marc and Judy Roth | 0830766189 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 1 | Kids time Journey with Jesus | in Sing Praises Gospel Light book, SPCN 2-5116-0371-3 | Singing Together | Music traditional, Words by Carol M. Dettoni, 1994 | 0830766189 | Music is Public Domain. No contract in current files for lyrics by Carol Dettoni. |
| 3 | KidsTime Agents in Action | Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Smart Choices | Gary Pailer | 830767207 | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. |
| 5 | KidsTime Rock Solid Followers | VACATION BIBLE SCHOOL 2001 SONCREEK JUNCTION | Spread the Good News | Jamie Owens Collins | 0830751149 | May 15, 2000 contract by GL with "Jamie Owen Collins", which is not signed by Fairhill Music. They probably requested or submitted another with the Fairhill Music name but it is not in the records. This contract was signed only by GL. Shared rights and GL can obtain copyright. Payment was $500 for each song (two). |
| 9 | KidsTime Wrangler Roundup | Elem / Get Going Worhip CD - Summer B, Year C and VACATION BIBLE SCHOOL 2013. | Stronger Than Anything | Joey Nicholson | 0830766049 | April 23, 2012: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. |
| 7 | KidsTime Big Wave Discovery | Elem 3-4 / iExplore CD #2 - OOS permanently and VACATION BIBLE SCHOOL 2004 | Team Work | Cathy Spurr and Debbie McNeil | 0830758135 | No SIGNED contract on record. March 17, 2003 contract on server, made a copy for file: physical and electronic. |
| 3 | KidsTime Agents in Action | Elem 1-2 / PrimeTime vol. 1 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | That's What I'm Gonna Do | Mary Gross Davis | 830767207 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." |
| 1 | Kids time Journey with Jesus | Elem 1-2 / PrimeTime vol. 2 - OOS permanently | The Gift | Mary Gross Davis | 0830766189 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." |

**EXHIBIT C-3**                                    **Page 298**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2, 7 | KidsTime Treasure Seekers and KidsTime Big Wave Discovery | Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently | The Only One | Gary Pailer | #2 0830762558 (prev: 083073700 | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. |
| 4 | KidsTime Passport to Adventure | VACATION BIBLE SCHOOL 2008 SONWORLD ADVENTURE PARK | The Ride of Your Life | Cathy Spurr | 0830770593 (prev: 0830745424) | March 15, 2007:  Copyright retained by Cathy Spurr. Songwriter grants Publisher usage for VBS 2009 and Songwriter may use without permission. Original usage fee $1200 and $600 reuse. |
| 5 | KidsTime Rock Solid Followers | VACATION BIBLE SCHOOL 2009 SONROCK KIDS' CAMP | The Trail of Life | Gary Pailer | 0830751149 | March 26, 2008:  Copyright retained by Gary Pailer. Songwriter grants Publisher usage without permission.and visa versa. Original usage fee $1200 and reuse $600. |
| 9 | KidsTime Wrangler Roundup | Elem / Get Going Worhip CD - Year C and VACATION BIBLE SCHOOL 2013 SonWest RoundUp | The Way We Love | Joey Walker | 0830766049 | April 23, 2012: Music Publisher retains 100% copyright. GL paid $1200 original usage and $600 for re-use. |
| 5 | KidsTime Rock Solid Followers | VACATION BIBLE SCHOOL 2007 SONFORCE KIDS | Together in Harmony | Jamie Owens Collins | 0830751149 | February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC. Music Publisher (songwriter) retains copyright. Original use $600 and re-use $600. |
| 1 | Kids time Journey with Jesus | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Town by Town | Marc and Judy Roth | 0830766189 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 3 | KidsTime Agents in Action | Elem 3-4 / iExplore CD #2 - OOS permanently and VACATION BIBLE SCHOOL 2007 | Train Me Up | Cathy Spurr | 830767207 | Feb. 24, 2006: Songwriter retains rights. Each time Publisher uses, will pay $600 |
| 2 | KidsTime Treasure Seekers | VACATION BIBLE SCHOOL 2014 SonTreasure Island and Vacation Bible School 2006 | Treasure Forever | Jamie Owens Collins | 0830762558 (prev: 0830737006) | May 6, 2005 contract with Fairhill Music, Inc. Music Publisher (songwriter) retains copyright.  Original use $600 and re-use $600. |
| 4, 8, 10 | KidsTime Passport to Adventure and KidsTime Summit Seekers and KidsTime TruthLab Investigations | Elem 1-2 / PrimeTime vol. 2 - OOS permanently and Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and VACATION BIBLE SCHOOL 2002 SONCANYON RIVER ADVENTURE | Trust in the Lord | Gary Pailer | #4 0830770593 (prev: 0830745424 | May 4, 2001: Supersedes for this 2004 product but the clauses state basically the same thing.  The original contract is Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. |
| 9 | KidsTime Wrangler Roundup | VACATION BIBLE SCHOOL 2003 SONHARVEST | What Can I Do? | Cathy Spurr and Debbie McNeil | 0830766049 | March 8, 2002: Songwriter grants usage to Publisher without permission. Fee $600. |
| 4 | KidsTime Passport to Adventure | Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Whatever You Do | Wes Gorospe | 0830770593 (prev: 0830745424) | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee |
| 7 | KidsTime Big Wave Discovery | Elem 3-4 / iExplore CD #2 - OOS permanently and VACATION BIBLE SCHOOL 2000 | Why in the World Are We | Marc and Judy Roth | 0830758135 | May 4, 1999: Shared rights without permission. GL paid for original use, and $400 for re-use. |

**EXHIBIT C-3**                                                                    **Page 299**

| 5, 6 | KidsTime Rock Solid Followers | Elem 3-4 / iExplore CD #1 - OOS permanently and VACATION BIBLE SCHOOL 2002 SONCANYON RIVER ADVENTURE | Wise Up | Jamie Owens Collins | #5 0830751149 and #6 08307533 | May 4, 2001 Contract with Fairhill Music, Inc. $500 for use of one-year. Re-use will require a separate agreement. (Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 8 | KidsTime Summit Seekers | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and and KidsTime Wrangler Roundup (13-week course) - song is titles "Psalm 32:7,11 and in KidsTime Summit Seekers (13-week course) - song is titled, "Your Are My Hiding Place". | You Are My Hiding Place (1 | Darla Plice | 0830762280 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. |
| 2 | KidsTime Treasure Seekers | Elem 1-2 / PrimeTime vol. 1 - OOS permanently | You, O Lord | Gary Pailer | 0830762558 (prev: 0830737006) | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. |

**EXHIBIT C-3**                    **Page 300**

# EXHIBIT C-4

**Gospel Light**

**Item Listing**

**What the Bible is All About (WTBIAA)**

8/3/2015          **ASSETS**

| Item Number | Description | List Price | Category | Author | AS400 Notes |
|---|---|---|---|---|---|
| 0830767266 | Discover Jesus in the Pages of the Bible | 14.99 | SPWB | Henrietta C. Mears | |
| 0830712542 | Dream Big | 19.99 | SPWB | Henrietta C. Mears Edited by Earl Roe | Archived |
| 0830763872 | Dream Big | 16.99 | SPWB | Henrietta C. Mears Edited by Earl Roe | |
| 0830764070 | Sunday School Changes Everything | 17.99 | SPWB | Henrietta C. Mears | |
| 0830765603 | Sunday School Changes Everything | 14.99 | SPWB | Henrietta C. Mears | |
| 0830733477 | Teacher | 12.99 | SPWB | Marcus Brotherton | |
| 607135009320 | Walk Where Jesus Walked DVD | 19.99 | SPWB | Jack W. Hayford | Archived |
| 0830733272 | What Jesus Is All about: Meet the Man Whose Life--And Death--Changed the Course of History | 11.99 | SPWB | Henrietta C. Mears | Archived |
| 0830733329 | What Jesus Is All about: Meet the Man Whose Life--And Death--Changed the Course of History | 9.99 | SPWB | Henrietta Mears | Archived |
| 0830717951 | What The Bible Is All About 101 | 16.99 | SPWB | Larry Keefauver, Editor | |
| 0830717978 | What the Bible Is All About 102 Group Study Guide | 16.99 | SPWB | Larry Keefauver, Editor | Archived |
| 0830717986 | What the Bible Is All About 201 New Testament: Matthew-Philippians Group Study Guide | 16.99 | SPWB | Larry Keefauver, Editor | Archived |
| 0830717994 | What the Bible Is All About 202 New Testament | 16.99 | SPWB | Larry Keefauver, Editor | Archived |
| 0830730869 | What the Bible is All About Bible Handbook KJV Edition | 17.99 | SPWB | Henrietta C. Mears | Archived |
| 0830730850 | What the Bible Is All About Bible Handbook NIV Edition | 17.99 | SPWB | Henrietta C. Mears | Archived |

**EXHIBIT C-4**                                        **Page 301**

| | | | | | |
|---|---|---|---|---|---|
| 0830723633 | What The Bible Is All About For Young Explorers | 16.99 | SPWB | Frances Blankenbaker | Archived |
| 0830759433 | What the Bible Is All About Handbook for Kids | 16.99 | SPWB | Henrietta C. Mears and Frances Blankenbaker | |
| 0830759662 | What the Bible Is All About Handbook Revised NIV Edition | 17.99 | SPWB | Henrietta C. Mears | |
| 0830759646 | What the Bible Is All About Handbook-Revised-KJV Edition | 17.99 | SPWB | Henrietta C. Mears | |
| 0830759689 | What the Bible Is All About Holy Land Tour DVD | 19.99 | SPWB | Jack W. Hayford | |
| 0830743294 | What the Bible is All About Visual Edition | 22.99 | SPWB | Henrietta C. Mears | |
| 8511600906 | WHAT/BIBLE ALL ABOUT VID @OOS | 89.99 | SPWB | | Archived |
| 607135003984 | WHAT/BIBLE QUICK REF CDROM @OOS | 24.99 | SPWB | | Archived |
| 0830761306 | WTBIAA Bible study: Christians On the Move | 9.99 | SPWB | Henrietta C. Mears | |
| 0830762205 | WTBIAA Bible study: Entering Into the Promise | 9.99 | SPWB | Henrietta C. Mears | |
| 0830759484 | WTBIAA Bible study: Founders of Our Faith | 9.99 | SPWB | Henrietta C. Mears | |
| 0830759468 | WTBIAA Bible study: The Life of Jesus | 9.99 | SPWB | Henrietta C. Mears | |

**EXHIBIT C-4**                                        **Page 302**

Gospel Light
Item Listing

8/3/2015

KEY: Highlighted Yellow = Royalty contract

**What the Bible is All About (WTBIAA)**
ASSETS

| Item Number | Description | List Price | Category | Author | AS400 Notes | Type of contract: | Notes: |
|---|---|---|---|---|---|---|---|
| 0830767266 | Discover Jesus in the Pages of the Bible | 14.99 | SPWB | Henrietta C. Mears | | Copyright on cover image | This is the current version of: "What Jesus is All About".  **About the Cover**: IMPORTANT: Copyright on Cover image.  Refer to the products electronic Cover info file which includes Contract IN WHICH Artist, Michael Belk stipulated one page in the front of the volume as his payment. Copy is in Binder.  **About the Edition**: a Revision of "What Jesus is All About", which is an Excerpt of WTBIAA. From the previous edition, the chapter on "Acts" was removed, Study guide questions were removed from the pertinent chapter and instead moved to the back of the book as an additional chapter, Added is: "Becoming a Member of God's Family" and Bible Reading Plans - page. |
| 0830712542 | Dream Big | 19.99 | SPWB | Henrietta C. Mears Edited by Earl Roe | Archived | | 1990 Gospel Light Publication copyright. No WFH contract on file. Photos are owned by GL. |
| 0830763872 | Dream Big | 16.99 | SPWB | Henrietta C. Mears Edited by Earl Roe | | | 1990 Gospel Light Publication copyright. No WFH contract on file. Photos are owned by GL. |
| 0830764070 | Sunday School Changes Everything | 17.99 | SPWB | Henrietta C. Mears | | | In house - from material found in archives. |
| 0830765603 | Sunday School Changes Everything | 14.99 | SPWB | Henrietta C. Mears | | | In house - from material found in archives. |
| 0830733477 | Teacher | 12.99 | SPWB | Marcus Brotherton | | WFH | Work for Hire - Contract is no longer in files. Refer to Transaction Report AS400 for WFH payment. |
| 607135009320 | Walk Where Jesus Walked DVD | 19.99 | SPWB | Jack W. Hayford | Archived | Royalty | Previous edition. Royalty contract dated 7/7/96 - in Binder and in Electronic files. |
| 0830733272 | What Jesus Is All about: Meet the Man Whose Life--And Death--Changed the Course of History | 11.99 | SPWB | Henrietta C. Mears | Archived | | TP Excerpted from WTBIAA. 2004 release - Previous version of "Discover Jesus" ISBN 0830767266 except that this edition has an extra chapter: 'Acts'. |
| 0830733329 | What Jesus Is All about: Meet the Man Whose Life--And Death--Changed the Course of History | 9.99 | SPWB | Henrietta Mears | Archived | | TP OOS - edition "Special Price Label". Excerpted from WTBIAA. 2004 release - Previous version of "Discover Jesus" ISBN 0830767266 except that this edition has an extra chapter: 'Acts'. |
| 0830717951 | What The Bible Is All About 101 | 16.99 | SPWB | Larry Keefauver, Editor | | WFH | Work for Hire but no contract in files. Dr. Larry Keefauver wrote What the Bible is All About 101, 102, 201, and 202 (c) 1996 by Gospel Light. |
| 0830717978 | What the Bible Is All About 102 Group Study Guide | 16.99 | SPWB | Larry Keefauver, Editor | Archived | WFH | Work for Hire but no contract in files. Dr. Larry Keefauver wrote What the Bible is All About 101, 102, 201, and 202 (c) 1996 by Gospel Light. |
| 0830717986 | What the Bible Is All About 201 New Testament: Matthew-Philippians Group Study Guide | 16.99 | SPWB | Larry Keefauver, Editor | Archived | WFH | Work for Hire but no contract in files. Dr. Larry Keefauver wrote What the Bible is All About 101, 102, 201, and 202 (c) 1996 by Gospel Light. |
| 0830717994 | What the Bible Is All About 202 New Testament | 16.99 | SPWB | Larry Keefauver, Editor | Archived | WFH | Work for Hire but no contract in files. Dr. Larry Keefauver wrote What the Bible is All About 101, 102, 201, and 202 (c) 1996 by Gospel Light. |
| 0830730869 | What the Bible is All About Bible Handbook KJV Edition | 17.99 | SPWB | Henrietta C. Mears | Archived | | In house. 1997 Edition. |
| 0830730850 | What the Bible is All About Bible Handbook NIV Edition | 17.99 | SPWB | Henrietta C. Mears | Archived | | In house. 1998 Edition. |
| 0830723633 | What The Bible Is All About For Young Explorers | 16.99 | SPWB | Frances Blankenbaker | Archived | | What the Bible is All About - Young Explorers - was Quick Reference and in 2011 was revised as "What the Bible is All About - Bible Handbook for Kids". Frances Blankenbaker is the "Author and General Editor". She contextualized from Henrietta Mears WTBIAA. Frances was a GL employee since 1954, becoming editor of the Children's Division (Primary and Junior) in 1957. |

**EXHIBIT C-4**                              **Page 303**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0830759433 | What the Bible Is All About Handbook for Kids | 16.99 | SPWB | Henrietta C. Mears and Frances Blankenbaker | | Current edition - Refer to previous edition WTBIAA - Young Explorers.  This edition added Headers in Old Testament sections, "Connecting with Jesus". |
| 0830759662 | What the Bible Is All About Handbook Revised NIV Edition | 17.99 | SPWB | | WFH - design only | 3rd revised and current edition - 2011. Work of Hire 2011 Design - Refer to Binder and Electronic file. |
| 0830759646 | What the Bible Is All About Handbook-Revised-KJV Edition | 17.99 | SPWB | Henrietta C. Mears | WFH - design only | 3rd revised and current edition - 2011. Work of Hire 2011 Design - Refer to Binder and Electronic file. |
| 0830759689 | What the Bible Is All About Holy Land Tour DVD | 19.99 | SPWB | Jack W. Hayford | Royalty | Current edition.  Previous was "Walk Where Jesus Walked DVD" UPC 607135009320. Royalty contract dated 7/7/96 - in Binder and in Electronic files. |
| 0830743294 | What the Bible is All About Visual Edition | 22.99 | SPWB | Henrietta C. Mears | Co-edition | Co-edition Contract with Angus Hudson to allow them to produce this edition.  GL has ownership to publish worldwide; Augus has foreign rights.  Contract and accompanying letter is in Binder and in Electronic files. |
| 8511600906 | WHAT/BIBLE ALL ABOUT VID @OOS | 89.99 | SPWB | | Archived  Royalty | Royalty Contract dated 3/27/95 with Elmer Towns for "What the Bible is All About Video Seminar" - Refer to Binder and Electronic files. |
| 6071350039840 | WHAT/BIBLE QUICK REF CDROM @OOS | 24.99 | SPWB | | Archived | 1999 release - "Reference Library" edition. Multimedia CD |
| 0830761306 | WTBIAA Bible study: Christians On the Move | 9.99 | SPWB | Henrietta C. Mears | WFH | IN house writing of study questions. Commentary written by Bayard Taylor. **Work for Hire - Contract is no longer in files.** Refer to Transaction Report AS400 for WFH payment.  Book covers the Book of Acts. Cover Info: Designed in house, used 2 Rights-managed images: Getty Images, #104058853, istockphoto.com, #13034275 large |
| 0830762205 | WTBIAA Bible study: Entering Into the Promise | 9.99 | SPWB | Henrietta C. Mears | WFH | IN house writing of study questions. Commentary written by Bayard Taylor. **Work for Hire - Contract is no longer in files.** Refer to Transaction Report AS400 for WFH payment.  Book covers Joshua to 2 Samuel. Cover info: Designed in house, used 1 Rights-managed image: istockphoto.com, #15526979  XXX-large |
| 0830759484 | WTBIAA Bible study: Founders of Our Faith | 9.99 | SPWB | Henrietta C. Mears | WFH | IN house writing of study questions. Commentary written by Bayard Taylor. **Work for Hire - Contract is no longer in files.** Refer to Transaction Report AS400 for WFH payment.  Book covers the 1st 5 books of Bible-Old Testament. Cover Info: Designed in house, used 2 Rights-managed images: Getty Images, #91727968, Alamy.com, #AD84HD |
| 0830759468 | WTBIAA Bible study: The Life of Jesus | 9.99 | SPWB | Henrietta C. Mears | WFH | IN house writing of study questions. Commentary written by Bayard Taylor. **Work for Hire - Contract is no longer in files.** Refer to Transaction Report AS400 for WFH payment.  Book covers the 4 Gospels. Cover Info: Designed in house, used 2 Rights-managed images: Getty Images, #77874252, istockphoto.com, #5829436 large |

**EXHIBIT C-4**                    **Page 304**

Schedule 1.2.WB.c = Foreign contracts - What the Bible is All About (WTBIAA) products

As of 5/4/15 Active licenses - does not include Rights returned

FINAL

WHAT THE BIBLE IS ALL ABOUT - Foreign contracts

| Tit Status | Tit Title | Author_all | Tit Language | Tit Date Contract | Publsiher Name | Country | Tit Distribution | Tit 1st Print Percent | Tit 2nd Print Percent | Tit 3rd Print Percent | Tit Advance Fee | Tit Length Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GL SALES/In print | 8 WHAT T HE BIBLE IS ALL ABOUT | HENRIETTA MEARS | English | 2/18/2006 | (GL sales) 7 Campus Crusade Asia Limited | SINGAPORE | Asia only | 0.12 | 0.12 | 0.12 | 500 | 4 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | HENRIETTA MEARS | Indonesian | 10/28/1987 | 5 7 PT. BPK Gunung Mulia | INDONESIA | Limited | 0.05 | 0.05 | 0.05 | 100 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-QUICK REFERENCE GUIDE | HENRIETTA MEARS | Portuguese | 8/12/1997 | 6 7 Casa Publicadora Das Assemb. de Deus (CPAD) | BRAZIL | Limited | 0.1 | 0.12 | 0.12 | 250 | |
| Completed/Non-Exclusive | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Chinese-Simplified | 5/12/1987 | 6 7 Christian Communications Ltd. (CCL) | HONG KONG, CHINA | Limited | 0 | 0 | 0 | 0 | |
| Active | 8 CHRISTIANS ON THE MOVE | GOSPEL LIGHT | Portuguese | 3/5/2012 | 7 BV Films & Books Editora Ltda | Brazil | Worldwide | 0.06 | 0.06 | 0.08 | 150 | 5 |
| Active | 8 FOUNDERS OF OUR FAITH - What the Bible is All About Bible Study | GOSPEL LIGHT | Portuguese | 8/9/2011 | 7 BV Films & Books Editora Ltda | Brazil | Worldwide | 0.06 | 0.06 | 0.08 | 150 | 5 |
| Active | 8 THE LIFE OF JESUS - What the Bible is All About Bible Study | GOSPEL LIGHT | Portuguese | 8/9/2011 | 7 BV Films & Books Editora Ltda | Brazil | Worldwide | 0.06 | 0.06 | 0.08 | 150 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT (Revised) | HENRIETTA MEARS | Chinese-Traditional | 5/11/1987 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.05 | 0.05 | 0.05 | 200 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-QUICK REF | HENRIETTA MEARS | Chinese-Traditional | 11/23/1992 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.05 | 0.05 | 0.05 | 0 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-YOUNG EXP | HENRIETTA MEARS | Chinese-Simplified | 3/14/2001 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.06 | 0.06 | 0.06 | 250 | 15 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-YOUNG EXP | HENRIETTA MEARS | Chinese-Traditional | 2/27/1991 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.05 | 0.05 | 0.05 | 100 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | German | 7/23/2013 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.08 | 0.09 | 0.1 | 700 | 5 |
| Active | 8 ARTWORK: WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | Gospel Light | Korean | 3/13/2013 | 7 Duranno Press | KOREA | Limited | | | | 2000 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | HENRIETTA MEARS | Korean | 10/18/1989 | 7 Duranno Press | KOREA | Worldwide | 0.05 | 0.075 | 0.075 | 250 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV | HENRIETTA MEARS | English | 8/30/2004 | 7 E.O. Overcomers & Co. Ltd. | Nigeria | Nigeria | 0.1 | 0.1 | 0.1 | 200 | 3 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-YOUNG EXPLORERS | HENRIETTA MEARS | French | 7/28/1987 | 7 Editions Berekia | CANADA | Worldwide | 0.075 | 0.075 | 0.075 | 250 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Portuguese | 5/3/1978 | 7 Editora Vida Ltda | BRAZIL | Worldwide | 0.05 | 0.05 | 0.05 | 75 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | GOSPEL LIGHT | Italian | 8/3/1995 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.07 | 0.12 | 0.12 | 500 | |
| Active/Print 2014 | 8 WHAT THE BIBLE IS ALL ABOUT - KJV | HENRIETTA MEARS | Russian | 1/29/2007 | 7 Ezdra Publisher | Ukraine | Worldwide | 0.05 | 0.07 | 0.1 | 125 | 5 |
| Completed/OOP | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | GOSPEL LIGHT | Russian | 4/22/2004 | 7 Ezdra Publisher | Ukraine | Ukraine | 0.05 | 0.07 | 0.1 | 100 | 6 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV Edition | HENRIETTA MEARS | Audio English | 1/30/2009 | 7 Oasis Audio | USA | Limited | 0.08 | 0.08 | 0.08 | 2000 | 7 |
| Completed | 8 WHAT JESUS IS ALL ABOUT | HENRIETTA MEARS | English | 8/24/2004 | 7 OM Books Foundation, trading as Authentic India | INDIA | India, Nepal, Pakistan, Sri Lanka, Bangladesh, UAE, Oman, Qatar, Beharain, Kuwait | 0.05 | 0.05 | 0.05 | 150 | 3 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-KING JAMES VERSION | HENRIETTA MEARS | Hindi | 7/14/1994 | 7 OM Books Foundation, trading as Authentic India | INDIA | Worldwide | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | Filipino | 5/7/2013 | 7 OMF Literature, Inc. | PHILIPPINES | Tagalog/Filipino speaking/reading areas | 0.03 | 0.03 | 0.03 | 0 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Italian | 1/9/2002 | 7 PUBLIELIM | Italy | Limited | 0 | 0 | 0 | 50 | 5 |

EXHIBIT C-4          Page 305

| Status | Title | Author | Language | Date | Publisher | Country | Territory | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NEW TESTAMENT | GOSPEL LIGHT | French | 9/2/1980 | 7 Vida Editions | FRANCE | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WHAT THE OLD TESTAMENT IS ALL ABOUT | HENRIETTA MEARS | French | 9/2/1980 | 7 Vida Editions | FRANCE | Limited | 0.05 | 0.05 | 0.15 | 500 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Spanish | 5/31/1978 | 7 Vida Publishing - Zondervan | USA | Worldwide | 0.05 | 0.05 | 0.05 | 75 | |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | Vietnamese | 7/16/2014 | 7 Vietnam Ministries | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |
| Sent new contract/Completed/OT and NT | 8 WHAT THE BIBLE IS ALL ABOUT - NIV Edition | HENRIETTA MEARS | Vietnamese | 7/15/2014 | 7 Vietnam Ministries | USA | Worldwide, for the existing Vietnamese editions, Old Testament, and New Testament, originally contracted on March 16, 2003, through an Memorandum of Understanding. This agreement supersedes the previous agreement | 0.05 | 0.05 | 0.05 | 0 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV | HENRIETTA MEARS | Polish | 11/30/1996 | 7 Vocatio Publishing House (Piotr Waclawik) | POLAND | Worldwide | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV | HENRIETTA MEARS | Korean | 7/23/1998 | 7 Word of Life Press, Korea | KOREA | Worldwide | 0.06 | 0.08 | 0.08 | 250 | |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | Chinese Simplified | 8/19/2014 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Mainland China, Non-Exclusive outside of Mainland China | 0.05 | 0.05 | 0.05 | 0 | 15 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Turkish | 2/9/2004 | 8 1***Avrasya Medya | Turkey | Worldwide | zero | zero | zero | | 5 |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | Serbian | 7/16/2014 | 8 2 Christian Publishing House Preporod | Serbia | Worldwide for a one-time fee of $120 for a printing of 1000 books, disregarding the III. ROYALTIES clauses | | | | | 5 |
| Active | 8 MOU for WTBIAA Kid s | | Chinese Simplified | 8/8/2014 | 8 2 ZDL CURRICULUM | | Limited | | | | | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | HENRIETTA MEARS | Melanesian Pidgin | 11/9/1987 | 8 6 Christian Books Melanesia, Inc. | PAPUA NEW GUINEA | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | Arabic | 5/15/2013 | 8 Eagles Group | EGYPT | Worldwide, for a one-time fee of $1250 (One-Thousand Two-hundred fifty) dollars for up to 20,000 copies, disregarding the III. ROYALTIES clauses | | | | | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | HENRIETTA MEARS | Arabic | 3/21/1996 | 8 Eagles Group | EGYPT | Worldwide | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV Edition | HENRIETTA MEARS | Kmer | 10/6/2005 | 8 Global Literature Connection | U.S.A. | Cambodia | 0 | 0 | 0 | 0 | 7 |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | Southern Bolivian Quechua | 10/16/2013 | 8 Mosoj Chaski | BOLIVIA | Bolivia, for the existing Southern Bolivian Quechua edition originally contracted on May 5, 1999 to SIM Bolivia, when $500 was paid for a print-run of 3,000 copies. This agreement supersedes the previous agreement and allows for PUBLISHER to publish subsequent and revised editions of the WORK whenever, in its judgment, it is advisable, provided no revision of the content is undertaken without the prior written permission of the PROPRIETOR | | | | 500 | 5 |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | Tsimane (Chimane) | 8/12/2013 | 8 New Tribes Mission Bolivia | Bolivia | Bolivia | | | | 0 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | English-Philippines | 5/30/1991 | 8 Philippine Christian Ed. Publication (PCEP) | PHILIPPINES | Exclusive Philippines and Non-Exclusive Singapore, Malaysia, Thailand, Hong Kong, Taiwan, Japan, Papua New Guinea and other smaller Pacific Islands. | 0.05 | 0.05 | 0.05 | 0 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV | | Dutch | 3/21/1995 | 8 Uitgeverij Gazon | NETHERLANDS | Limited | 0.07 | 0.12 | 0.12 | 250 | 3 |
| Completed | 8 WHAT THE OLD TESTAMENT IS ALL ABOUT | HENRIETTA MEARS | Dutch | 3/21/1995 | 8 Uitgeverij Gazon | NETHERLANDS | Worldwide | 0.07 | 0.12 | 0.12 | 250 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | Japanese | 3/1/1988 | 8 Word of Life Press Ministries, Japan (WLPM) | JAPAN | Worldwide | 0.05 | 0.05 | 0.05 | | |

EXHIBIT C-4     Page 306

Schedule 1.2.WB.d = Digital Licenses - What the Bible is All About (WTBIAA) products

**Gospel Light**    <mark>as of 9/28/15</mark>

**What the Bible is All About (WTBIAA)**

**ASSETS**

| Item Number | ISBN on License | Title | Author | Royalty amount | Licensee |
|---|---|---|---|---|---|
| 0830717951 | | What The Bible Is All About 101 | Larry Keefauver, Editor (non-royalty, Work for Hire) | 10% | iExult (Lifeway) agreement - July 28, 2000 |
| 0830717978 | | What the Bible Is All About 102 Group Study Guide | Larry Keefauver, Editor (non-royalty, Work for Hire) | 10% | iExult (Lifeway) agreement - July 28, 2000 |
| 0830717986 | | What the Bible Is All About 201 New Testament: Matthew-Philippians Group Study Guide | Larry Keefauver, Editor (non-royalty, Work for Hire) | 10% | iExult (Lifeway) agreement - July 28, 2000 |
| 0830717994 | | What the Bible Is All About 202 New Testament | Larry Keefauver, Editor (non-royalty, Work for Hire) | 10% | iExult (Lifeway) agreement - July 28, 2000 |
| | | What the Bible is All About Collection - delivered from an iExult-manufactured CD | | 18% | iExult (Lifeway) agreement - July 28, 2000 |
| | | What the Bible is All About Collection - delivered from a Gospel Light-manufactured CD | | 50% | iExult (Lifeway) agreement - July 28, 2000 |
| 0830767266 | 9780830767267 | Discover Jesus in the Pages of the Bible (previous title: What Jesus Is All about) | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830764070 | | Sunday School Changes Everything | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830759662 | 9780830759644 | What the Bible Is All About Handbook Revised NIV Edition | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830761306 | 0830732977 | WTBIAA Bible study: Christians On the Move | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830759484 | | WTBIAA Bible study: Founders of Our Faith | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830759468 | | WTBIAA Bible study: The Life of Jesus | Henrietta C. Mears | 15% | Faithlife Corporation |

**EXHIBIT C-4**                                    **Page 307**

# EXHIBIT D

CRAIG G. MARGULIES (SBN 185925)
NINA Z. JAVAN (SBN 271392)
**MARGULIES FAITH, LLP**
16030 Ventura Boulevard, Suite 470
Encino, CA  91436
Telephone:  (818) 705-2777
Facsimile:  (818) 705-3777
Email:  Craig@MarguliesFaithLaw.com
Email: Nina@MarguliesFaithLaw.com

Attorneys for  Gospel Light Publications
Chapter 11 Debtor and Debtor in Possession

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## NORTHERN DIVISION

In re

GOSPEL LIGHT PUBLICATIONS,

      Debtor and Debtor in
      Possession.

Case No.: 9:15-bk-11586-PC

Chapter:   11

**ORDER APPROVING:**

**(1) ASSET PURCHASE AGREEMENT
BETWEEN THE DEBTOR AND
DAVID C COOK; AND**

**(2) SALE OF CERTAIN ASSETS FREE
AND CLEAR OF ALL LIENS,
CLAIMS, ENCUMBRANCES, AND
INTERESTS PURSUANT TO 11
U.S.C. §§ 105, 363(b), (f) AND (m);**

<u>Sale Hearing:</u>
Date:
Time:
Place:   U.S. Bankruptcy Court, Ctrm 201
          1415 State Street
          Santa Barbara, CA 93101

The Court having considered the *Debtor's and Debtor in Possession's Motion for Entry of an Order: (1) Approving Sale of Substantially All Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests; (2) Approving the Assumption, Assignment,*

1 *and Sale of Designated Contracts* (the "Sale Motion", Dkt. No. _____)[1] filed by Debtor

2 and Debtor in Possession Gospel Light Publications (the "Debtor"), whereby the Debtor

3 sought an order, among other things,  (a) approving the sale of the Auctioned Assets or

4 any portion of the Auctioned Assets ("Sale Transaction(s)") to the Purchaser pursuant to

5 the terms of the Cook APA (substantially in the form attached as **Exhibit "D"** to the Sale

6 Motion), or alternatively, to the other successful bidder(s) or back-up bidder(s) pursuant to

7 the applicable agreement(s) with such other successful bidder(s) or back-up bidder(s)

8 entered into in accordance with the Bid Procedures, free and clear of liens,

9 encumbrances, and interests; and (b) approving the assumption, assignment, and sale of

10 the executory contracts listed the Contracts Schedules under 11 U.S.C. §§ 363 and 365,

11 subject to the terms of the applicable purchase agreement(s); and this Court having

12 entered an order on _____ (the "Bid Procedures Order", Dkt. No. __) approving,

13 among other things, the dates, deadlines and procedures with respect to the Sale

14 Transaction(s) (the "Sale Procedures"), and notice of the Sale Transaction(s); and no

15 objections to the Sale Transaction(s) having been filed; and a hearing having been held

16 on _____ (the "Sale Hearing") to consider approval of the Cook APA and the Sale

17 Transaction; and adequate and sufficient notice of the Sale Motion having been given to

18 all parties in interest; and all parties having been afforded due process and an opportunity

19 to be heard with respect to the Sale Motion and all relief requested therein; and the Court

20 having reviewed and considered: (a) the Sale Motion; and (b) the arguments of counsel

21 made, and the evidence proffered or adduced, at the Sale Hearing; and after due

22 deliberation and sufficient cause appearing:

23 **IT IS HEREBY FOUND AND DETERMINED THAT**:

24 A.      This Court has jurisdiction over the Sale Motion under 28 U.S.C. §§ 157 and

25 1334, and this matter is a core proceeding under 28 U.S.C. § 157(b)(2)(A), (N) & (O).

26 Venue of this bankruptcy case and the Sale Motion in this district is proper under 28

27 U.S.C. §§ 1408 and 1409.

28

---

[1] Capitalized terms not otherwise defined herein shall have the meanings set forth in the Sale Motion.

B.    The statutory bases for relief sought in the Sale Motion are sections 105, 363, and 365 of Title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rules 2002, 6004, 6006, and 9014 of the Federal Rules of Bankruptcy Procedure (F.R.B.P.), and Rule 6004-1 of the Local Bankruptcy Rules, Central District of California (L.B.R.);

C.    As evidenced by the affidavits of service on file with the Court, (i) due, proper, timely, adequate, and sufficient notice, and a reasonable opportunity to object or be heard with respect to the Sale Motion and the relief requested therein, has been provided in accordance with the Bankruptcy Code, the F.R.B.P., the L.B.R., the Bid Procedures Order, and the Cook APA and/or any applicable purchase agreement(s); (ii) such notice was good, sufficient, and appropriate under the circumstances; and (iii) no other or further notice of the Sale Motion is or shall be required.

D.    As demonstrated by (i) evidence adduced at, and prior to, the Sale Hearing and (ii) the representations of counsel made on the record at the Sale Hearing, the Debtor has determined that the Cook APA and/or the applicable purchase agreement(s) represents the highest and/or best offer for the Auctioned Assets and that no further marketing or sales process with respect to the Auctioned Assets is in the best interest of the Debtor's estate or creditors or is likely to lead to an offer that provides consideration in excess of the consideration provided in the Cook APA and/or the applicable purchase agreement(s).  The Sale Procedures were non-collusive, duly noticed, substantively and procedurally fair to all parties, and were the result of arm's length negotiations.  The Bid Procedures Order has been complied with in all material aspects.

E.    Upon entry of this order (the "<u>Sale Order</u>"), the Debtor shall have full authority to consummate the Sale Transaction(s).

F.    Approval of the Cook APA and/or any other applicable purchase agreement(s) and consummation of the Sale Transaction(s) is in the best interests of the Debtor, its estate, creditors, and other parties in interest.  The Debtor has demonstrated good, sufficient, and sound business purposes and justifications for the sale to Cook and/or any other Successful Bidder(s) pursuant to section 363(b) of the Bankruptcy Code.

G.     The sale price(s) in respect to the Auctioned Assets was/were not controlled by any improper agreement among potential acquirers of the Auctioned Assets and neither the Debtor nor Cook and/or any other Successful Bidder(s) engaged in collusion or any other conduct that would cause or permit the Cook APA and/or any other applicable purchase agreement(s) or the Sale Transaction(s) to be avoided under section 363(n) of the Bankruptcy Code.  Accordingly, neither the Cook APA and/or any other applicable purchase agreement(s) nor the Sale Transaction(s) may be avoided and no party shall be entitled to any damages or other recovery pursuant to section 363(n).

H.     Cook and/or any other Successful Bidder(s) is/are a good faith purchaser under section 363(m) of the Bankruptcy Code and, as such, is/are entitled to all of the protections afforded thereby.  Cook and/or any other Successful Bidder(s) is/are acting in good faith within the meaning of section 363(m) in consummating the Sale Transaction(s).

I.     The consideration which has been provided and which is to be provided pursuant to the Cook APA and/or any other applicable purchase agreement(s): (i) is fair and reasonable; (ii) is the highest and/or best offer for the Auctioned Assets; (iii) will provide a greater recovery for the Debtor's creditors than would be provided by any other practically available alternative; and (iv) constitutes reasonably equivalent value and fair consideration.

J.     The transfer of the Auctioned Assets, or any portion of them, to Cook and/or any other Successful Bidder(s) will be a legal, valid, and effective transfer of the Auctioned Assets, or any portion of them, and will vest Cook and/or any other Successful Bidder(s) with all right, title, and interest of the Debtor to the Auctioned Assets, or any portion of them, free and clear of all liens, claims, encumbrances, and other interests of any kind and every kind whatsoever (including liens, claims, encumbrances and interests of any Governmental Body), other than liens specifically assumed (if any) by Cook and/or any other Successful Bidder(s) under the Cook APA and/or any applicable purchase agreement(s); provided that all liens, claims, encumbrances and interests of which the Auctioned Assets are sold free and clear shall attach to the proceeds of the sale, in order

of priority.  The Debtor may sell the Auctioned Assets free and clear of all such liens, claims, encumbrances, and interests because one or more of the standards set forth in sections 363(f)(1) through (5) of the Bankruptcy Code have been satisfied.

K.     The Cook APA and/or any applicable purchase agreement(s) is/are (a) valid and binding contract(s) between the Debtor and Cook and/or any other Successful Bidder(s), which is/are and shall be enforceable according to its/their terms.

L.     Notice of the Debtor's assumption, assignment and sale to the Purchaser and/or any other Successful Bidder(s) of the Contracts has been provided to each non-Debtor party thereto, together with a statement therein from the Debtor with respect to the amount, if any, to be paid to such non-Debtor party under 11 U.S.C. § 365(b) as a condition to such assumption, assignment, and sale (Dkt. No. _____).  With respect to each assumed Contract, payment of the amounts set forth in the Cook APA and/or applicable purchase agreement(s) ("Cure Schedule(s)") (each a "Cure Amount", and collectively, "Cure Amounts") is sufficient for the Debtor to comply fully with the requirements of 11 U.S.C. 365(b)(1)(A) and (B).  In addition, Cook and/or any other Successful Bidder(s) has/have provided adequate assurance of its/their ability to perform its/their obligations under each of the assumed Contracts within the meaning of 11 U.S.C. § 365(f)(2)(B).  Therefore, the Contracts may be assumed by the Debtor and sold to Cook and/or any other Successful Bidder(s).

M.    There is other good and sufficient cause to grant the relief requested in the Sale Motion and approve the Cook APA and/or any applicable purchase agreement(s) and the Sale Transaction(s).

**THEREFORE, IT IS ORDERED, ADJUDGED AND DECREED THAT**:

1.     The Motion to Sell is **GRANTED**.

2.     Except as otherwise provided in this Sale Order, any objections (if any) to the Sale Motion or the entry of this Sale Order which have not been withdrawn, waived, or settled, and all reservations of rights included therein, are hereby **DENIED** and **OVERRULED**.

3.     The Cook APA and/or any applicable purchase agreement(s), including all of its/their terms and conditions, and the Sale Transaction(s), are hereby approved.

4.     Pursuant to sections 363 and 365 of the Bankruptcy Code, the Debtor is authorized to (i) execute, deliver, and perform under, consummate, and implement the Cook APA and/or any other applicable purchase agreement(s), together with all additional instruments and documents that are requested by Cook and/or any other Successful Bidder(s) and which may be reasonably necessary or desirable to implement the Cook APA and/or any other applicable purchase agreement(s), and (ii) take any and all actions as they deem necessary, appropriate, or advisable for the purpose of assigning, transferring, granting, conveying, and conferring to Cook and/or any other Successful Bidder(s) or reducing to Cook's and/or any other Successful Bidder(s)'s possession, the Auctioned Assets, or any portion of them, or as may be necessary or appropriate to the performance of the obligations as contemplated by the Cook APA and/or any other applicable purchase agreement(s), including, without limitation, any and all actions reasonably requested by Cook and/or any other Successful Bidder(s) to effectuate the Cook APA and/or any other applicable purchase agreement(s).

5.     Pursuant to sections 105(a), 363(f), and 365(b) of the Bankruptcy Code, upon the Closing (as defined in the Cook APA and/or any other applicable purchase agreement(s)): (i) the transfer of the Auctioned Assets, or any portion of them, to Cook and/or any other Successful Bidder(s) pursuant to the Cook APA and/or any other applicable purchase agreement(s) shall constitute a legal, valid, and effective transfer of the Auctioned Assets, or any portion of them, and shall vest Cook and/or any other Successful Bidder(s) with all right, title, and interest in and to the Auctioned Assets, or any portion of them; and (ii) the Auctioned Assets, or any portion of them, shall be transferred to Cook and/or any other Successful Bidder(s) free and clear of all liens, encumbrances, and other interests of any kind and every kind whatsoever (including liens, claims, encumbrances and interests of any Governmental Body), other than liens specifically assumed (if any) by Cook and/or any other Successful Bidder(s) under the Cook APA

and/or any other applicable purchase agreement(s), in accordance with section 363(f) of the Bankruptcy Code, with any such liens, claims, encumbrances and interests of which the Auctioned Assets, or any portion of them, is/are sold free and clear to attach to the proceeds of the Sale Transaction(s) in the order of their priority, with the same validity, force, and effect which they had against the Auctioned Assets, or any portion of them, prior to the entry of this Sale Order, subject to any rights, claims, and defenses the Debtor and all interested parties may possess with respect thereto; and (iii) each of the Contracts designated as Assumed Contracts (pursuant to the Cook APA and/or other applicable purchase agreement(s)) at Closing shall be deemed assumed by the Debtor and assigned and sold to Cook and/or any other Successful Bidder(s).

6.    This Sale Order shall be effective as a determination that all liens, claims, encumbrances and interests, other than liens specifically assumed (if any) by Cook and/or any other Successful Bidder(s) under the Cook APA and/or any other applicable purchase agreement(s), shall be and are, without further action by any person, released with respect to the Auctioned Assets, or any portion of them, as of the Closing Date.

7.    Except to the extent expressly included in the Cook APA and/or any other applicable purchase agreement(s) or to enforce the Cook APA and/or any other applicable purchase agreement(s), pursuant to sections 105 and 363 of the Bankruptcy Code, all persons and entities shall be forever barred, estopped, and permanently enjoined from asserting, prosecuting, or otherwise pursuing such liens, claims, encumbrances, or other interests, whether by payment, setoff, or otherwise, directly or indirectly, against Cook and/or any other Successful Bidder(s) or any affiliate, successor, or assign thereof, or against the Auctioned Assets, or any portion of them.

8.    Pursuant to section 365 of the Bankruptcy Code, the Debtor is authorized to assume the Assumed Contracts and assign the Assumed Contracts to Cook and/or any other Successful Bidder(s).  Cook and/or any other Successful Bidder(s) shall pay with respect to the Assumed Contracts the Cure Amounts set forth on the Cure Schedules up to the Cure Amount Cap with the Debtor paying the balance, if any, of the Cure Amounts;

1  provided, however, that Cook and/or any other Successful Bidder(s) may direct the

2  removal of any such contract or lease from the list of Assumed Contracts set forth in the

3  Cook APA and/or any applicable purchase agreement(s) in accordance with the Cook

4  APA and/or any other applicable purchase agreement(s), in which case such contract or

5  lease shall not constitute an Assumed Contract and neither the Debtor nor Cook and/or

6  any other Successful Bidder(s) shall have any obligation to pay any Cure Amount with

7  respect thereto.

8      9.    The Assumed Contracts shall be transferred to, and remain in full force and

9  effect for the benefit of, Cook and/or any other Successful Bidder(s) in accordance with

10  their respective terms, notwithstanding any provision in such Assumed Contract (including

11  those of the type described in section 365(b)(2) of the Bankruptcy Code) that prohibits,

12  restricts, or conditions such assignment or transfer.  Pursuant to section 365(k) of the

13  Bankruptcy Code, following payment of the Cure Amounts, the Debtor shall be relieved

14  from any further liability with respect to the Assumed Contracts after such assignment and

15  sale to Cook and/or any other Successful Bidder(s).

16      10.    All defaults or other obligations of the Debtor under the Assumed Contracts

17  arising or accruing prior to the Closing (without giving effect to any acceleration clauses or

18  any default provisions of the kind specified in section 365(b)(2) of the Bankruptcy Code)

19  shall be deemed cured, upon payment of the Cure Amounts, and Cook and/or any other

20  Successful Bidder(s) shall have no liability or obligation arising or accruing under the

21  Assumed Contracts on or prior to the Closing, except as otherwise expressly provided in

22  the Cook APA and/or any other applicable purchase agreement(s). The non-debtor

23  parties to the Assumed Contracts are barred from asserting against the Debtor, Cook

24  and/or any other Successful Bidder(s), and their respective successors and assigns, any

25  default or unpaid obligation allegedly arising or occurring before the Closing, any

26  pecuniary loss resulting from such default, or any other obligation under the Assumed

27  Contracts arising or incurred prior to the Closing, other than the Cure Amounts.

28  ///

11.     To the extent a counterparty to an Assumed Contract failed to timely object to a Cure Amount, such Cure Amount shall be deemed to be finally determined and any such counterparty shall be prohibited from challenging, objecting to or denying the validity and finality of the Cure Amount at any time, and such Cure Amount, when paid, shall completely revive any Assumed Contract to which it relates.

12.     The consideration provided by Cook and/or any other Successful Bidder(s) for the Auctioned Assets, or any portion of them under the Cook APA and/or any other applicable purchase agreement(s) is fair and reasonable.

13.     The Cook APA and/or any other applicable purchase agreement(s) and the Sale Transaction shall not be avoided under section 363(n) of the Bankruptcy Code, and no party shall be entitled to any damages or other recovery pursuant to section 363(n) in respect of the Cook APA and/or any other applicable purchase agreement(s) or the Sale Transaction(s).

14.     The Cook APA and/or any other applicable purchase agreement(s) and the Sale Transaction are undertaken by Cook and/or any other Successful Bidder(s) in good faith, as that term is used in section 363(m) of the Bankruptcy Code and, accordingly, the reversal or modification on appeal of the authorization provided herein to consummate the Cook APA and/or any other applicable purchase agreement(s) and the Sale Transaction(s) shall not affect the validity of the sale of the Auctioned Assets, or any portion of them, to Cook and/or any other Successful Bidder(s) or any other aspect of the Sale Transaction, unless this Sale Order is duly stayed pending such appeal.  Cook and/or any other Successful Bidder(s) is/are (a) good faith purchaser(s) of the Auctioned Assets, or any portion of them, and is/are entitled to all of the benefits and protections afforded by Section 363(m) of the Bankruptcy Code.

15.     This Sale Order is and shall be binding upon, and shall govern acts of all entities including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of fees, registrars of deed, administrative agencies, governmental departments, secretaries of state, federal, state, and local

officials, and all other persons and entities, who may be required by operation of law, the duties of their office, or contract, to accept, file, register or otherwise record or release any documents or instruments that reflect that Cook and/or any other Successful Bidder(s) is/are the assignee(s) and owner(s) of the Auctioned Assets, or any portion of them, free and clear of all liens, claims, encumbrances, and interests, other than liens specifically assumed (if any) by Cook and/or any other Successful Bidder(s) under the Cook APA and/or any other applicable purchase agreement(s) (all such entities being collectively referred to as "Recording Officers"). All Recording Officers are authorized and specifically directed to strike recorded claims, liens, and interests against the Auctioned Assets, or any portion of them, recorded prior to the date of this Sale Order, other than liens specifically assumed by Cook and/or any other Successful Bidder(s) under the Cook APA and/or any other applicable purchase agreement(s), if any.

16.     Except with respect to the Assumed Liabilities or as otherwise expressly provided for in this Sale Order or the Cook APA and/or any other applicable purchase agreement(s), all persons and entities, including, but not limited to, all debt holders, equity security holders, governmental, tax and regulatory authorities, lenders, trade creditors, litigation claimants and other creditors, holding Liens or encumbrances of any kind or nature whatsoever against or in all or any portion of the Auctioned Assets, or any portion of them (whether legal or equitable, secured or unsecured, matured or unmatured, contingent or non-contingent, liquidated or unliquidated, senior or subordinate), arising under or out of, in connection with, or in any way related to the Debtor, the Auctioned Assets, or the transfer of the Cook Purchased Assets to Cook pursuant to the Cook APA, or the transfer of the Auctioned Assets, or any portion of them, to the Successful Bidder(s) in accordance with the applicable purchase agreement(s), hereby are forever barred, estopped and permanently enjoined from asserting against Cook and/or the Successful Bidder(s), its/their successors or assigns, its/their property, or the Auctioned Assets, or any portion of them, such persons' or entities' Lien or encumbrance or interests in and to the Auctioned Assets, or any portion of them, including, without limitation, the

following actions: (a) commencing or continuing in any manner any action or other proceeding against Cook and/or the Successful Bidder(s), its/their successors, assets or properties; (b) enforcing, attacking, collecting, or recovering in any manner any judgment, award, decree, or order against Cook and/or the Successful Bidder(s), its/their successors, or its/their assets or properties; (c) creating, perfecting, or enforcing any Lien or encumbrance against Cook and/or the Successful Bidder(s), its/their successor, or its/their assets, or its/their properties; (d) asserting any setoff, right of subrogation, or recoupment of any kind against the obligations due Cook and/or the Successful Bidder(s) or its/their successors; or (e) commencing or continuing any action, in any manner or place, that does not comply or is inconsistent with the provisions of this Sale Order, or the agreements or actions contemplated or taken in respect thereof.

17.     The terms and provisions of the Cook APA and/or any other applicable purchase agreement(s) and other ancillary agreements, and this Sale Order, shall be binding in all respects upon, and shall inure to the benefit of, the Debtor, Cook and/or any other Successful Bidder(s), and their respective affiliates, successors, and assigns, and any affected third parties, notwithstanding the dismissal of the Debtor's bankruptcy case or any subsequent appointment of any trustee(s) under any chapter of the Bankruptcy Code or conversion of the Debtor's bankruptcy case to a case under Chapter 7, as to which trustee(s) such terms and provisions likewise shall be binding and not subject to rejection or avoidance.     The Cook APA and/or any other applicable purchase agreement(s), the Sale Transaction(s), and this Sale Order shall be binding upon, and shall not be subject to rejection or avoidance by, any Chapter 7 or Chapter 11 trustee appointed in the Debtor's bankruptcy case.     Further, nothing contained in any plan of reorganization (or liquidation) or any other order entered in this case shall conflict with, or derogate from, the provisions of the Cook APA and/or any other applicable purchase agreement(s) or the terms of this Sale Order.

18.     The failure to include specifically any particular provision of the Cook APA and/or any other applicable purchase agreement(s) in this Sale Order shall not diminish

or impair the effectiveness of such provision, it being the intent of the Court that the Cook APA and/or any other applicable purchase agreement(s) be authorized and approved in their entirety.

19.    To the extent that any inconsistency between the provisions of this Sale Order, the Cook APA and/or any other applicable purchase agreement(s), and any documents executed in connection therewith exists, the provisions contained in this Sale Order, the Cook APA and/or any other applicable purchase agreement(s), and any documents executed in connection therewith shall govern, in that order.

20.    Notwithstanding the possible applicability of F.R.B.P. 6004(h), 6006(d), or 7062, this Sale Order shall be effective and enforceable immediately upon entry of the Sale Order and shall not be stayed.  Time is of the essence in closing the Sale Transaction and the Debtor and Cook and/or the Successful Bidder(s) intend to close the Sale Transaction as soon as possible. Any party objecting to this Sale Order must exercise due diligence in filing an appeal and pursuing a stay, or risk its appeal being dismissed as moot.

21.    This Court shall retain exclusive jurisdiction to resolve any controversy or claim arising out of, or related to, this Sale Order, the Cook APA and/or any other applicable purchase agreement(s), or any other related agreements, including without limitation: (a) any actual or alleged breach or violation of this Sale Order, the Cook APA and/or any other applicable purchase agreement(s), or any related agreements; (b) the enforcement of any relief granted in this Sale Order; or (c) otherwise set forth in the Cook APA and/or any other applicable purchase agreement(s).

# # #

# EXHIBIT E

1  CRAIG G. MARGULIES (SBN 185925)
   NINA Z. JAVAN (SBN 271392)
2  **MARGULIES FAITH, LLP**
   16030 Ventura Boulevard, Suite 470
3  Encino, CA  91436
   Telephone:  (818) 705-2777
4  Facsimile:  (818) 705-3777
   Email:  Craig@MarguliesFaithLaw.com
5  Email:  Nina@MarguliesFaithLaw.com

6

7  Attorneys for  Gospel Light Publications
   Chapter 11 Debtor and Debtor in Possession

8              **UNITED STATES BANKRUPTCY COURT**
                **CENTRAL DISTRICT OF CALIFORNIA**
9                    **NORTHERN DIVISION**

10 In re                              )
                                      )  Case No.:  9:15-bk-11586-PC
11                                    )
                                      )  Chapter:    11
12 GOSPEL LIGHT PUBLICATIONS,         )
                                      )
13                                    )
                                      )  **BID PROCEDURES**
14                                    )
         Debtor and Debtor in        )
15       Possession.                  )
                                      )
16 _____ )

17      Gospel Light Publications, as debtor and debtor in possession (the "Debtor"), has

18 filed a chapter 11 case pending in the United States Bankruptcy Court for the Central

19 District of California and administered under Case No. 9:15-bk-11586-PC.  By motion

20 dated September 29, 2015 (the "Bid Procedures Motion"),[1] the Debtor sought, among

21 other things, approval of the process and procedures set forth below (the "Bid

22 Procedures") through which it will determine the highest and best offer for substantially all

23 the Debtor's assets (collectively, the "Auctioned Assets").   At the hearing on _____,

24 2015, the Bankruptcy Court approved the Bid Procedures.

25      On October 28, 2015, or another continued date, the Bankruptcy Court shall

26 conduct the Sale Hearing, at which the Debtor shall seek entry of the Sale Order

27 _____

28 [1] Capitalized terms not otherwise defined herein shall have the same meaning as in the Bid Procedures
   Motion or the Bid Procedures, as applicable.

1  authorizing and approving the sale (the "Sale") of (i) certain of the Auctioned Assets (the

2  "Cook Purchased Assets", as further defined below) to proposed purchaser David C Cook,

3  an Illinois not-for-profit corporation ("Cook" or the "Purchaser") or one or more Qualified

4  Bidders, which offer (or offers) that the Debtor determines to constitute the highest and

5  best offer; and (ii) the remaining Auctioned Assets to more or more Qualified Bidders,

6  which offer (or offers) that the Debtor determines to constitute the highest and best offer.

7  ### Cook APA

8  On September 28, 2015, the Debtor entered into an asset purchase agreement

9  titled "Asset Purchase Agreement" (the "Cook APA") with Cook, pursuant to which the

10  Purchaser proposes to acquire (1) the Sunday School Curriculum, Sunday School

11  Inventory, Ministry Asset, and Ministry Inventory (all as defined below), comprising

12  Package 1 - the Sunday School Package (as defined below) of the Auctioned Assets; and

13  (2) the WTB Asset and WTB Inventory (both as defined below), comprising Package 3 (as

14  defined below) of the Auctioned Assets (collectively, with Package 1, the "Cook

15  Purchased Assets").[2]  Pursuant to the Cook APA, the Purchaser will provide consideration

16  for the Cook Purchased Assets in the total amount of $1,150,000.00 as provided in the

17  Cook APA (the "Purchase Price").   The transaction contemplated by the Cook APA is

18  subject to competitive bidding as set forth herein, and approval by the Bankruptcy Court

19  pursuant to sections 105, 363 and 365 of Title 11 of the United States Code (the

20  "Bankruptcy Code").

21  ### Assets for Sale or Disposition

22  The Debtor is offering for sale the Auctioned Assets in the following packages:

23  1. Package 1 (the "Sunday School Package"):

24  a. The Sunday School Curriculum Asset, as described in pages 3 through 5 of

25  the Asset Summary and in the Asset Schedule attached as **Exhibit "B-1"** to

26

27  [2] The VBS Asset (as defined below), comprising Package 2 (as defined below) of the Auctioned Assets, the
VBS Inventory (as defined below), comprising Package 4 (as defined below) of the Auctioned Assets, and

28  the FFE (as defined below), comprising Package 5 (as defined below) of the Auctioned Assets, will also be
part of the Auction, but are not part of the Cook APA.

the Bid Procedures Motion, and which includes the Assumed Contracts attached as **Exhibit "C-1"** to the Bid Procedures Motion (*i.e.*, the Sunday School Asset);

b. Inventory for current and future quarters of undated Sunday School material, as listed on page 5 of the Asset Summary (the "<u>Sunday School Inventory</u>");

c. The Church Ministry Resources Asset, as described on page 7 of the Asset Summary and in the Asset Schedule attached as **Exhibit "B-2"** to the Bid Procedures Motion, and which includes the Assumed Contracts attached as **Exhibit "C-2"** to the Bid Procedures Motion  (*i.e.*, the Ministry Asset);

d. Inventory of Church Ministry Resources, as listed on page 7 of the Asset Summary (the "<u>Ministry Resource Inventory</u>")

2. <u>Package 2</u>: The Vacation Bible School Asset, as described on page 6 of the Asset Summary and in the Asset Schedule attached as **Exhibit "B-3"** to the Bid Procedures Motion, and which includes the Assumed Contracts attached as **Exhibit "C-3"** to the Bid Procedures Motion (*i.e.*, the VBS Asset);

3. <u>Package 3 (the "WTB Package")</u>:

a. The "What the Bible is all About" Asset, as described on page 8 of the Asset Summary and in the Asset Schedule attached as **Exhibit "B-4"** to the Bid Procedures Motion, and which includes the Assumed Contracts attached as **Exhibit "C-4**" to the Bid Procedures Motion (the "<u>WTB Asset</u>"); and

b. Inventory of "What the Bible is all About", as listed on page 8 of the Asset Summary (the "<u>WTB Inventory</u>");

4. <u>Package 4</u>: Inventory for past Vacation Bible School programs, as listed on page 6 of the Asset Summary (the "<u>VBS Inventory</u>"); and

5. <u>Package 5</u>: Equipment and Furniture, as listed in the Asset Schedule attached as **Exhibit "B-5"** to the Bid Procedures Motion (the "<u>FFE</u>").

///

///

**EXHIBIT 5**                                          **Page 322**

## **Participation Requirements**

In order to participate in the bidding process and to otherwise be considered for any purpose hereunder, a person interested in the Auctioned Assets (a "Potential Bidder") must first deliver (unless previously delivered) to the Debtor and its counsel the following (the "Participation Requirements"):

1. Confidentiality Agreement.
   a. An executed confidentiality agreement in form and substance acceptable to the Debtor and its counsel (a "Confidentiality Agreement"); and

   b. At the Debtor's discretion, the Debtor, with the assistance of its proposed auctioneer, BraunCo, Inc. ("Braun", or the "Auctioneer"), may determine that a Potential Bidder interested in bidding on only the FFE need not execute a Confidentiality Agreement.   However, a Potential Bidder who does not execute a Confidentiality Agreement shall not be permitted access to any due diligence materials and information.

2. Proof of Ability to Perform.

   a. Prior to or at the time of presentation of a Bid, written evidence that the Debtor reasonably concludes demonstrates the Potential Bidder has the necessary financial ability to close the contemplated transaction and provide adequate assurance of future performance under all contracts and leases to be assumed in such contemplated transaction. Such information should include, *inter alia*, the following:

      i. the Potential Bidder's current financial statements (audited if they exist);
      ii. contact names and numbers for verification of financing sources;
      iii. evidence of the Potential Bidder's internal resources and proof of any debt or equity funding commitments that are needed to close the contemplated transaction;
      iv. any such other form of financial disclosure or credit-quality support information or enhancement reasonably acceptable to the Debtor demonstrating that such Potential Bidder has the ability to close the contemplated transaction; and
      v. other such documentation as the Debtor may reasonably request.

   b. At the Debtor's discretion, the Debtor, with the assistance of the Auctioneer may determine that a Potential Bidder interested in bidding on only the FFE need not provide all the information and documents listed in Paragraph 2.a.,

above, in order to show the necessary financial ability to close a contemplated transaction with respect to the FFE.

### Designation as Qualified Bidder

A "Qualified Bidder" is a Potential Bidder that delivers the documents described in subparagraphs 1 and 2 above (under the heading "Participation Requirements"), unless otherwise excepted from such requirements, and that the Debtor determines (in consultation with the Auctioneer) is reasonably likely (i) to submit a *bona fide* offer that would result in sufficient cash value being received for the benefit of the Debtor's creditors and (ii) to be able to consummate a sale if selected as a Successful Bidder.

Upon the receipt from a Potential Bidder of the information required under subparagraphs 1 and 2 above, unless excepted from the requirement to submit such information, the Debtor shall determine, in consultation with any auctioneer, whether the Potential Bidder is a Qualified Bidder and shall notify the Potential Bidder of such determination.

The Purchaser (together with any assigns) is a Qualified Bidder and is deemed to satisfy all Bid Requirements (hereinafter defined).

### Access to Due Diligence Materials

The Debtor will provide Potential Bidders with reasonable access to its books, records, facilities, key personnel, officers, accountants and legal counsel for the purpose of conducting due diligence.  The Debtor shall not be required to provide confidential or proprietary information to a Potential Bidder if the Debtor believes that such disclosure would be detrimental to the interests of the Debtor.

Only Potential Bidders that execute and deliver a Confidentiality Agreement are eligible to receive due diligence access or additional non-public information. If the Debtor at any point determines that a Potential Bidder that has satisfied the Participation Requirements does not constitute a Qualified Bidder, then such Potential Bidder's right to receive due diligence access or additional non-public information shall terminate. The Debtor will designate an employee or other representative to coordinate all reasonable

**EXHIBIT 5**                    **Page 324**

1   requests for additional information and due diligence access from such Qualified Bidders.

2   The Debtor shall not be obligated to furnish any due diligence information after the Bid

3   Deadline (as hereinafter defined). The Debtor is not responsible for, and will bear no

4   liability with respect to, any information obtained by Qualified Bidders in connection with

5   the sale of the Auctioned Assets.

6                              **Due Diligence From Bidders**

7        Each Potential Bidder and Qualified Bidder (collectively, a "<u>Bidder</u>") shall comply

8   with all reasonable requests for additional information and due diligence access by the

9   Debtor or its advisors regarding such Bidder and its contemplated transaction ("<u>Bidder</u>

10  <u>Related Information</u>"). Failure by a Potential Bidder to comply with requests for additional

11  information and due diligence access will be a basis for the Debtor to determine that the

12  Potential Bidder is not a Qualified Bidder. Failure by a Qualified Bidder to comply with

13  such requests for additional information and due diligence access will be a basis for the

14  Debtor to determine that a bid made by a Qualified Bidder is not a Qualified Bid. Unless

15  the applicable Bidder consents to the Bidder Related Information being provided to other

16  parties in interest, only the Debtor, its counsel and advisors, and the Auctioneer will be

17  provided with the Bidder Related Information.

18                                  **Bidding Process**

19       The Debtor and its advisors, with the assistance of the Auctioneer, shall: (i)

20  determine whether a Potential Bidder is a Qualified Bidder; (ii) coordinate the efforts of

21  Bidders in conducting its due diligence investigations, as permitted by the provisions

22  above; (iii) receive offers from Qualified Bidders; and (iv) negotiate any offers made to

23  purchase the Auctioned Assets (collectively, the "<u>Bidding Process</u>"). The Debtor shall

24  have the right to adopt such other rules for the Bidding Process (including rules that may

25  depart from those set forth herein) that will better promote the goals of the Bidding

26  Process, including modifications to bidding requirements and applicable dates and

27  deadlines.

28  ///

**EXHIBIT 5**                                      **Page 325**

### Bid Deadline

**The deadline for submitting bids by a Qualified Bidder shall be October 23, 2015 at 2:00 p.m. (Pacific Standard Time) (the "Bid Deadline"), or such other date as determined by the Debtor.**   The Bid Deadline shall not apply to Qualified Bidders interested in bidding only on the FFE, as all bids for the FFE shall be made at the Auction itself.

Prior to the Bid Deadline, a Qualified Bidder that desires to make an offer, solicitation or proposal (a "Bid") for any of the Auctioned Assets other than the FFE shall deliver written copies of its Bid by electronic mail to counsel for the Debtor, Margulies Faith, LLP, 16030 Ventura Blvd., Ste. 470, Encino, California 91436, Attn: Craig Margulies, craig@marguliesfaithlaw.com, by the Bid Deadline, provided, however, that any confidential financial information may be delivered to the Debtor and its counsel only ("Bidder Confidential Information").

A Bid received after the Bid Deadline shall not constitute a Qualified Bid as to any of the Auctioned Assets other than the FFE.

### Bid Requirements

To be eligible to participate in the Auction, each Bid and each Qualified Bidder submitting such a Bid must be determined by the Debtor to satisfy each of the following conditions (the "Bid Requirements"):

Registration Deposit. The maker of each Bid, other than the Purchaser, must be submit a deposit (the "Registration Deposit") in the form of a certified check or cash payable to the order of the Debtor in an amount equal to the following no later than **October 23, 2015 at 2:00 p.m. PST** (the "Registration Deposit Deadline"):[3]

| Asset Package | Amount of Deposit |
|---|---|
| Package 1: The Sunday School Package | $100,000.00 in cash |
| Package 2: The VBS Asset | $20,000.00 in cash |
| Package 3: The WTB Package | $20,000.00 in cash |

---

[3] The Cook APA provides for the full purchase price for the Cook Purchased Assets to be deposited into an Escrow Account.

| Package 4: The VBS Inventory | $20,000.00 in cash |
| Package 5: The FFE | $2,500.00 in cash |

<u>Minimum Overbid</u>. The consideration proposed by the Bid may include only cash and/or other consideration acceptable to the Debtor. The aggregate consideration must exceed the following, which includes a three percent (3%) breakup fee (the "<u>Breakup Fee</u>"), along with an overbid premium, for the following Auctioned Assets (the "<u>Initial Overbid</u>"):[4]

| **Asset Package** | **Minimum Bid Amount** |
| --- | --- |
| Package 1: The Sunday School Package | $1,210,000.00 |
| Package 3: The WTB Package | $55,000.00 |

Any initial bid submitted by a party or parties other than Cook as to the Cook Purchased Assets must be in an amount that is sufficient to pay the Breakup Fee and result in additional consideration to the Estate (as compared to the purchase price offered by Cook), after payment of the Breakup Fee. Each subsequent overbid, whether by Cook or another bidder, must be in an amount that is sufficient to result in additional consideration to the Estate (as compared to the immediately preceding bid), except that Cook shall not be required to include the amount of the Breakup Fee as part of its Bid

<u>Irrevocable</u>. A Bid must be irrevocable until the earlier of (a) closing of the transaction with the Successful Bidder, or (b) the date that the Sale Order has become final and nonappealable (the "<u>Termination Date</u>").

<u>The Same or Better Terms</u>.
1. With respect to the Cook Purchased Assets, the Bid must be on terms that, in the Debtor's business judgment, are substantially consistent with the Cook APA attached to the Bid Procedures Motion as **Exhibit "G"**.
2. With respect to the remaining Auctioned Assets other than the FFE, the Bid must be on terms that, in the Debtor's business judgment, are substantially consistent with the template APA attached to the Bid Procedures Motion as **Exhibit "H"**.
3. For all Auctioned Assets other than the FFE, the Bid must include an executed agreement pursuant to which the Qualified Bidder proposes to effectuate the contemplated transaction (the "<u>Contemplated Transaction Documents</u>"). The Contemplated Transaction Documents must include a commitment to close as

---

[4] There is no minimum bid or overbid amount set for the remaining Auctioned Assets.

soon as practicable after entry of the Sale Order, but no later than any Closing Date set forth in the Cook APA.

4. A Bid should propose a contemplated transaction involving the entirety of any one or more of the Auctioned Assets.

5. Any Bid for the FFE must be a cash Bid and contain an acknowledgment that the transfer of ownership of the FFE will occur on a date to be determined by the Debtor, but no earlier than November 30, 2015, and no later than December 20, 2015.

Contingencies.

1. A Bid with respect to the Cook Purchased Assets may not be conditioned on obtaining financing or any internal approval or otherwise be subject to contingencies more burdensome than in the Cook APA, unless the Debtor in its discretion otherwise agrees, but may be subject to the accuracy in all material respects at the closing of specified representations and warranties at or before closing or the satisfaction in all material respects at the closing of specified conditions.

2. A Bid with respect to the remaining Auctioned Assets other than the FFE may not be conditioned on obtaining financing or any internal approval or otherwise be subject to contingencies, unless the Debtor in its discretion otherwise agrees, but may be subject to the accuracy in all material respects at the closing of specified representations and warranties at or before closing or the satisfaction in all material respects at the closing of specified conditions.

3. A Bid with respect to the FFE must not be conditioned on obtaining financing or any internal approval or otherwise be subject to contingencies and must be an all cash bid.  Further, any Bid as to the FFE must acknowledge that transfer of ownership of the FFE will occur on a date to be determined by the Debtor, but no earlier than November 15, 2015, and no later than December 20, 2015.

Financing Sources. A Bid must contain written evidence of a commitment for financing or other evidence of the ability to consummate the sale satisfactory to the Debtor with appropriate contact information for such financing sources.

No Fees Payable to Qualified Bidder. A Bid may not request or entitle the Qualified Bidder to any break-up fee, termination fee, expense reimbursement or similar type of payment, with the exception that the Purchaser shall be entitled to a three percent (3%) breakup fee pursuant to the Cook APA.  Moreover, by submitting a Bid, a Bidder shall be deemed to waive the right to pursue a substantial contribution claim under section 503 of the Bankruptcy Code related in any way to the submission of its Bid or the Bid Procedures.

With respect to the Auctioned Assets other than the FFE, a Bid received from a Qualified Bidder before the Bid Deadline that meets the above requirements and that

**EXHIBIT 5**                                              **Page 328**

1   satisfies the Bid Deadline requirement above shall constitute a "Qualified Bid," if the

2   Debtor believes that such Bid would be consummated if selected as the Successful Bid.

3   With respect to the FFE, a Bid received from a Qualified Bidder that meets the above

4   requirements shall constitute a "Qualified Bid," if the Debtor believes that such Bid would

5   be consummated if selected as the Successful Bid.

6        In the event that any Potential Bidder is determined by the Debtor not to be a

7   Qualified Bidder, the Potential Bidder shall be refunded its Registration Deposit on or

8   before the date that is seven (7) days after entry of the Sale Order.  The Debtor shall have

9   the right to reject any and all bids that it believes do not comply with the Bid Procedures.

10   **Auction**

11        The Auctioneer will conduct an auction (the "Auction") to determine the highest and

12   best bid with respect to each of the Auctioned Assets in the event that there is a Qualified

13   Bidder in addition to the Purchaser.   Notwithstanding the foregoing and any other

14   provision herein, the Debtor reserves the right to cancel the Auction and seek to move

15   forward with a private sale.

16        With respect to the Auctioned Assets other than the FFE, the Debtor shall provide

17   the Purchaser and all Qualified Bidders with copies of all Qualified Bids by **October 23,**

18   **2015 at 6:00 p.m. PST**, which may exclude any confidential financial information, as

19   determined by the Debtor in its reasonable discretion or which has been so designated by

20   the Qualified Bidder.  The Auction shall commence on **October 27, 2015, at 12:00 p.m.** at

21   the offices of the Debtor, 1923 Eastman Avenue, Ste. 200, Ventura, California 93003, or

22   such other location as determined by the Debtor.

23        With respect to the Auctioned Assets other than the FFE, no later than **October 23,**

24   **2015 at 6:00 p.m. PST**, the Debtor will notify all Qualified Bidders of the highest and best

25   Qualified Bid as to each of the Auctioned Assets other than the FFE, as determined by the

26   Debtor in its discretion (the "Baseline Bid") and provide copies of all submitted bids to all

27   Qualified Bidders (excluding any Bidder Confidential Information).

28

If no higher and better offer is obtained at the Auction with respect to the Cook Purchased Assets, then the Purchaser will be deemed the Successful Bidder as to those assets, the Cook APA will be the Successful Bid as to the Cook Purchased Assets, and at the Sale Hearing, the Debtor will seek approval of, and authority to consummate, the Sale contemplated by the Cook APA.

If there is an Auction, it shall be conducted by the Auctioneer according to the following procedures:

***Participation at the Auction***

With respect to the Auctioned Assets other than the FFE, only a Qualified Bidder that has submitted a Qualified Bid is eligible to participate at the Auction. With respect to the FFE, only a Qualified Bidder is eligible to participate at the Auction.   Only the authorized representative of each of the Qualified Bidders (including the Purchaser), the Debtor, and the Debtor's professionals shall be permitted to attend.

During the Auction, bidding shall begin initially with the highest Baseline Bid and subsequently continue in minimum increments as determined by the Debtor.   Except as otherwise set forth herein, the Debtor may conduct the Auction in the manner it determines will result in the highest and best offer for the Auctioned Assets.

***The Auctioneer Shall Conduct the Auction***

The Auction of the Auctioned Assets Other than the FFE:

The Auctioneer shall direct and preside over the Auction. At the start of the Auction, the Debtor shall describe the terms of the Baseline Bid. The determination of which Qualified Bid constitutes the Baseline Bid shall take into account any factors the Debtor reasonably deems relevant to the value of the Qualified Bid to the estate (the "Bid Assessment Criteria"). All Bids made thereafter shall be Overbids (as defined below) and shall be made and received on an open basis, and all material terms of each Bid shall be fully disclosed to all other Qualified Bidders. The Debtor shall maintain a transcript of all Bids made and announced at the Auction, including the Baseline Bid, all Overbids and the Successful Bid. The Debtor reserves the right to conduct the auction in the manner

1  designed to maximize value based upon the nature and extent of the Qualified Bids

2  received.

3        The Auction of the FFE:

4        The Auctioneer shall direct and preside over the Auction.  All Bids made during the

5  Auction with respect to the FFE shall be made and received on an open basis, and all

6  material terms of each Bid shall be fully disclosed to all other Qualified Bidders. The

7  Debtor shall maintain a transcript of all Bids made and announced at the Auction,

8  including the Successful Bid. The Debtor reserves the right to conduct the auction in the

9  manner designed to maximize value based upon the nature and extent of the Qualified

10  Bids received.   Transfer of ownership of the FFE shall take place on a date to be

11  determined by the Debtor, but no earlier than November 30, 2015, and no later than

12  December 20, 2015.

13  ***Terms of Overbids (Applicable only to the Auctioned Assets other than the FFE):***

14        An "Overbid" is any bid made at the Auction subsequent to the Debtor's

15  announcement of the Baseline Bid.  To submit an Overbid for purposes of this Auction, a

16  Qualified Bidder must comply with the following conditions:

17        *(a) Remaining Terms Are the Same as for Qualified Bids*

18        Except as modified herein, an Overbid must comply with the conditions for a

19  Qualified Bid set forth above, provided, however, that the Bid Deadline and the Initial

20  Minimum Overbid Increment shall not apply.  Any Overbid made from time to time by a

21  Qualified Bidder must remain open and binding on the Qualified Bidder until and unless (i)

22  the Debtor accepts a higher Qualified Bid as an Overbid and (ii) such Overbid is not

23  selected as the Back-up Bid (as defined below).

24        To the extent not previously provided (which shall be determined by the Debtor), a

25  Qualified Bidder submitting an Overbid must submit, at the Debtor's request, as part of its

26  Overbid, written evidence (in the form of financial disclosure or credit-quality support

27  information or enhancement reasonably acceptable to the Debtor) demonstrating such

28  Qualified Bidder's ability to close the transaction proposed by such Overbid.

**EXHIBIT F**
2

**Page 331**

*(c) Announcing Overbids*

The Debtor shall announce at the Auction the material terms of each Overbid.

*(d) Consideration of Overbids*

The Debtor reserves the right to make one or more adjournments in the Auction to, among other things: facilitate discussions with individual Qualified Bidders; allow individual Qualified Bidders to consider how they wish to proceed; and give Qualified Bidders the opportunity to provide the Debtor with such additional evidence as the Debtor may require, that the Qualified Bidder (other than the Purchaser) has sufficient internal resources, or has received sufficient non-contingent debt and/or equity funding commitments, to consummate the proposed transaction at the prevailing Overbid amount.

**Additional Procedures and Modifications**

The Debtor may adopt additional rules for the Auction that, in its reasonable discretion, will better promote the goals of the Auction. All such additional rules will be provided to each of the Qualified Bidders prior to the Bid Deadline. Further, at or before the Sale Hearing, the Debtor may impose such other terms and conditions to the Sale and the Bid Procedures as the Debtor may reasonably determine to be in the best interest of the Debtor's estate, its creditors and other parties in interest.

All Bids shall be made and received in one room, on an open basis, and all other Qualified Bidders shall be entitled to be present for all bidding with the understanding that the true identity of each Qualified Bidder (*i.e.*, the principals submitting the Bid) shall be fully disclosed to all other Qualified Bidders and that all material terms of each Qualified Bid will be fully disclosed to all other Qualified Bidders throughout the entire Auction.

The Debtor may (a) determine which Qualified Bid, if any, is the highest and best offer and (b) reject, at any time before entry of an order of the Bankruptcy Court approving a Qualified Bid, any Bid that is (i) inadequate or insufficient, (ii) not in conformity with the requirements of the Bankruptcy Code, the Bid Procedures, or the terms and conditions of sale, or (iii) contrary to the best interest of the Debtor, its estate and creditors.

///

### **Consent to Jurisdiction as Condition to Bidding**

All Qualified Bidders at the Auction shall be deemed to have consented to the core jurisdiction of the Bankruptcy Court and waived any right to a jury trial in connection with any disputes relating to the Auction, and the construction and enforcement of each Qualified Bidder's Contemplated Transaction Documents, as applicable.

Upon conclusion of the bidding, the Auction shall be closed, and the Debtor shall (i) identify the highest and best offer for the Purchased Assets (the "Successful Bid") and the entity submitting such Successful Bid (the "Successful Bidder"), (ii) identify the next highest or otherwise best offer after the Successful Bid (the "Back-up Bid") and the entity submitting the Back-up Bid (the "Back-up Bidder"), and (iii) advise the Qualified Bidders of such determination. Upon seven (7) days' prior notice by the Debtor, the Back-up Bidder selected by the Debtor must immediately proceed with the closing of the transaction contemplated by the Back-up Bid in the event that the transaction with the Successful Bidder is not consummated for any reason. If the Purchaser's final bid is deemed to be highest and best at the conclusion of the Auction, the Purchaser will be the Successful Bidder, and such bid, the Successful Bid.

### **Acceptance of Successful Bid**

The Debtor shall sell the Auctioned Assets, or any one of them, to the Successful Bidder(s) upon the approval of the Successful Bid(s) by the Bankruptcy Court after the Sale Hearing, with the exception that transfer of ownership of the FFE will occur on a date to be determined by the Debtor, but no earlier than November 30, 2015, and no later than December 20, 2015. The Debtor's presentation of a particular Qualified Bid to the Bankruptcy Court for approval does not constitute the Debtor's acceptance of such Qualified Bid. The Debtor will be deemed to have accepted a Qualified Bid only when the Qualified Bid has been approved by the Bankruptcy Court at the Sale Hearing. All interested parties reserve their right to object to the Debtor's selection of the Successful Bidder, and the Debtor reserves the right to contest any such objection, including on the ground that the objector lacks standing.

**"As Is, Where Is"**

The sale of the Auctioned Assets shall be on an "as is, where is" basis and without representations or warranties of any kind, nature, or description by the Debtor, its agents or its estate except to the extent set forth in the Cook APA or the purchase agreement of another Successful Bidder.  The Purchaser and each Qualified Bidder shall be deemed to acknowledge and represent that it has had an opportunity to conduct any and all due diligence regarding the Auctioned Assets prior to making its offer, that it has relied solely upon its own independent review, investigation and/or inspection of any documents and/or the Auctioned Assets in making its bid, and that it did not rely upon any written or oral statements, representations, promises, warranties or guaranties whatsoever, whether express, implied, by operation of law or otherwise, regarding the Auctioned Assets, or the completeness of any information provided in connection therewith or the Auction, except as expressly stated in these Bid Procedures or, (i) as to the Purchaser, the terms of the sale of the Cook Purchased Assets shall be set forth in the Cook APA, or (ii) as to another Successful Bidder, the terms of the sale of the Auctioned Assets, or any one of them shall be set forth in the applicable purchase agreement.  Transfer of ownership of the FFE shall occur on a date to be determined by the Debtor, but no earlier than November 30, 2015, and no later than December 20, 2015, and the sale of the FFE contemplates that the purchaser of the FFE will accept the FFE at the time of transfer on an "as-is, where-is" basis at the time of the transfer.

**Free of Any and All Interests**

Except as otherwise provided in the Cook APA or another Successful Bidder's purchase agreement and subject to the approval of the Bankruptcy Court, all of Debtor's right, title and interest in and to the Auctioned Assets subject thereto shall be sold free and clear of all pledges, liens, security interests, encumbrances, claims, charges, options and interests thereon and there against (collectively, the "Interests"), in accordance with section 363(f) of the Bankruptcy Code, with such Interests to attach to the net proceeds of the sale of the Auctioned Assets.

**Sale Hearing**

The Sale Hearing shall be conducted by the Bankruptcy Court on **October 28, 2015 at 10:00 a.m.** before the Honorable Peter H. Carroll, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Central District of California, 1415 State Street, Courtroom 201, Santa Barbara, California.   The Sale Hearing may be adjourned from time to time, without further notice.

If the Successful Bidder fails to consummate an approved sale by November 2, 2015 (the "Termination Date"), the Debtor shall be authorized, but not required, to deem the Back-up Bid, as disclosed at the Sale Hearing, the Successful Bid, and the Debtor shall be authorized, but not required, to consummate the sale with the Qualified Bidder submitting such Bid without further order of the Bankruptcy Court.

**Return of Registration Deposit**

Any Registration Deposit of the Successful Bidder shall be applied to the purchase price of such transaction at Closing.  Registration Deposits of Qualified Bidders other than the Successful Bidder and Back-up Bidder shall be held in a non-interest-bearing escrow or trust account until seven (7) days after entry of the Sale Order, and thereafter returned to the respective bidders.  If a Successful Bidder (including any Back-up Bidder that has become the Successful Bidder) fails to consummate an approved sale because of a breach or failure to perform on the part of such Successful Bidder, the Debtor shall be entitled to retain the Successful Bidder's Registration Deposit as part of its damages resulting from such Successful Bidder's breach or failure to perform.

**Assumption, Assignment, and Sale of Designated Contracts**

No later than twenty-one (21) days prior to the Sale Hearing, the Debtor shall serve a notice identifying which executory contracts it intends to assume, assign, and sell in connection with the Sale (collectively, the "Designated Contracts", and each individually, a "Designated Contract"), and the proposed cure amounts for each (the "Cure Notice").  The Cure Notice will be served on each of the counterparties to any Designated Contract, and

1  any objection to the Cure Notice must be filed no later than fourteen (14) days prior to the

2  Sale Hearing.

# EXHIBIT F

## ASSET PURCHASE AGREEMENT

THIS ASSET PURCHASE AGREEMENT (this "Agreement"), is entered into and effective as of September 28, 2015, by and between Gospel Light Publications, a California corporation ("Seller"), and David C Cook, an Illinois not-for-profit corporation (the "Buyer"). The Seller and the Buyer are referred to herein individually as a "Party" and collectively as the "Parties."

## RECITALS

WHEREAS, the Seller has filed a voluntary petition for relief under Chapter 7 or Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") on August 7, 2015 (the "Petition Date") in the United States Bankruptcy Court for the Central District of California, Santa Barbara Division (the "Bankruptcy Court"), being Case No. 9:15-bk-11586 and such bankruptcy case as administered is hereinafter referred to as the "Case";

WHEREAS, in connection with the Case, the Seller anticipates filing with the Bankruptcy Court the following motion: Debtor's Motion for: (I) an Order (A) Approving Bidding Procedures for the Proposed Sale of Substantially All of the Debtors' Assets, and the Assumption and Assignment of Certain Executory Contracts, (B) Approving the Establishment of Cure Amounts, and (C) Approving the Form and Manner of Notice Thereof; and (II) an Order (A) Authorizing Procedures for the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, (B) Authorizing the Assumption and Assignment of Certain Executory Contracts, and (C) Granting Related Relief (as may be amended and revised from time to time, the "Sale Motion");

WHEREAS, the Seller wishes to sell, transfer, convey, assign and deliver to the Buyer, and the Buyer wishes to purchase, assume and acquire, in accordance with Sections 363 and 365 and the other applicable provisions of the Bankruptcy Code, certain Assets (as hereinafter defined), together with the Assumed Liabilities (as hereinafter defined), upon the terms and subject to the conditions set forth in this Agreement; and

WHEREAS, subject to the Bankruptcy Court's entry of the Sale Order as described herein, the Buyer shall purchase from the Seller, and the Seller shall sell, transfer, convey, assign and deliver to the Buyer, the Assets together with the Assumed Liabilities, upon the terms and subject to the conditions set forth in this Agreement.

## AGREEMENT

NOW, THEREFORE, in consideration of the mutual promises and agreements herein contained and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties mutually agree as follows:

# ARTICLE 1
## PURCHASE AND SALE OF ASSETS

1.1    <u>Defined Terms</u>.  All capitalized terms used in this Agreement and not otherwise defined herein shall have the meanings set forth for such terms in **Article 13.**

1.2    <u>Purchase and Sale</u>.    Subject to the terms and conditions set forth in this Agreement, and subject to Bankruptcy Court approval, the Seller hereby agrees that at the Closing, it shall sell, transfer, convey and assign to the Buyer, free and clear of all Liens (except for Permitted Liens) and Excluded Liabilities, and the Buyer shall purchase, assume and acquire from the Seller, all right, title and interest of the Seller in, to and under the assets listed in **Schedule 1.2**, including all of the goodwill therein, but excluding the Excluded Assets (collectively, the "<u>Assets</u>"), including the following:

(a)    All of the interests of the Seller in and to tangible and electronic marketing and advertising materials, including websites;

(b)    All of the interests of the Seller in and to the Assumed Contracts;

(c)    All of the interests of the Seller in Intellectual Property;

(d)    All of the interests of the Seller in and to all Inventory;

(e)    All goodwill of the Seller associated with the Asset items listed in **Section 1.2(a)-(d)**, above; and

(f)    All of the Seller's books, records, files, documents and other written or electronic materials, relating to the Assets, including customer lists and digital Asset files, except those related solely to the Excluded Assets or the Excluded Liabilities or expressly included in the Excluded Assets pursuant to **Section 1.3**.

1.3    <u>Excluded Assets</u>.  Notwithstanding anything to the contrary contained herein, expressly excluded from the Assets are all of the right, title and interest of the Seller in and to the following (collectively, the "<u>Excluded Assets</u>"):

(a)    All cash (including the Purchase Price and Cash on Premises), marketable securities, bank accounts, credit card receivables and other similar cash items, including all claims, actions, and rights of recovery any Seller may have with credit card companies;

(b)    All accounts receivable;

(c)    All Avoidance Actions under chapter 5 of the Bankruptcy Code or other claims of the Seller arising under other chapters the Bankruptcy Code, except to the extent the same relate to the enforcement of rights of the party having title to the Assets;

(d)    All records relating solely to organizational, maintenance  and activities of the Seller, including operating agreements of the Seller and the membership interests described thereunder, and all equity securities owned or held by any Seller or any member of any Seller;

(e)    All claims (including any litigation or arbitration claims and any refunds and deposits), rights, rights of offset or causes of action that the Seller or its Affiliates may have against or from any Person relating to any of the Excluded Assets or the Excluded Liabilities;

*Asset Purchase Agreement*
*Page 2 of 28*

(f)      All assets of the Seller Employee Benefit Plans;

(g)      All causes of action and claims that may be asserted under this Agreement or any Ancillary Agreement or any other agreements or instruments otherwise delivered in connection with this Agreement or any Ancillary Agreement against the Buyer and all rights of the Seller therein;

(h)      All of the interest of the Seller in and to all Contracts other than the Assumed Contracts (the "Excluded Contracts");

(i)      All Equipment, and leasehold improvements;

(j)      All interests in real property;

(k)      All confidential personnel and medical records of employees;

(l)      All assets and other rights relating to the Business sold or otherwise transferred or disposed of during the period from the date of this Agreement through and including the Closing Date, in any event in accordance with the provisions of this Agreement;

(m)      All claims, deposits, prepayments, prepaid assets, refunds, causes of action, credits, choses in action, rights of recovery, rights of set off and rights of recoupment relating primarily to any of the other assets, including all rights of the Seller under any property, casualty, workers' compensation or other insurance policy (and any collateral underlying any such policy) or related insurance services contract or any casualty affecting any of the assets, excluding, however, such rights to the extent applicable to the Assets; and

(n)      All of the other assets, rights and properties set forth on **Schedule 1.3**.

1.4      Assumed and Rejected Leases and Contracts.

(a)      **Schedule 1.4(a)** ("Contracts Schedule") sets forth a list of all Contracts that the Seller may assume and assign to the Buyer or reject in accordance with Section 365 of the Bankruptcy Code.  From the date of this Agreement until two (2) business days prior to the hearing on the Sale Motion to approve this Agreement, the Buyer in its sole and absolute discretion may amend the Contracts Schedule to add or remove any Contract.

(b)      From the date of this Agreement until two (2) business days prior to the hearing on the Sale Motion to approve this Agreement, the Buyer shall have the right to provide a Designation Notice as to any Contract: (i) for immediate assignment by the Seller to be assumed by the Buyer effective as of the Closing (the "Assumed Contracts") or (ii) for removal from the Contracts Schedule (a "Removed Contract").   To the extent the Buyer has not designated a Contract for removal from the Contracts Schedule by two (2) business days prior to the hearing on the Sale Motion to approve this Agreement, such Contract shall be deemed an Assumed Contract.  Prior to the hearing on the Sale Motion, the Seller shall file with the Bankruptcy Court a list of the Assumed Contracts by the Seller and assigned to the Buyer pursuant to the procedures set forth herein.

(c)      Upon the Closing Date, the Seller shall sell and assign to the Buyer such Assumed Contracts in accordance with Sections 363 and 365 of the Bankruptcy Code, and the Sale Order shall so authorize such assumption, assignment and sale.  On the date of the

*Asset Purchase Agreement*
*Page 3 of 28*

assignment thereof to the Buyer, the Seller shall be released from any further liability under the Assumed Contracts.

(d)    To the extent that any Assumed Contract is subject to a cure (pursuant to Section 365 of the Bankruptcy Code and described in any Order of the Bankruptcy Court relating to such cure liability), the Buyer shall be obligated to timely pay such Cure Costs as a condition to such assumption and assignment to the Buyer up to the sum of $16,000 in the aggregate (the "Cure Costs Cap").  Any Cure Costs above the Cure Costs Cap shall be paid by Seller. A good faith estimate of such Cure Costs, determined as of the date of this Agreement, is attached as **Schedule 1.4(d)**.

(e)    No designation of any Contract for assumption and assignment or rejection in accordance with this **Section 1.4** shall give rise to any adjustment to the Purchase Price, except to the extent provided in such designation.

## ARTICLE 2
## PURCHASE PRICE AND PAYMENT

2.1    <u>Purchase Price</u>. The aggregate consideration to be paid by the Buyer for the sale of the Assets shall be One Million One Hundred Fifty Thousand Dollars ($1,150,000) (the "Purchase Price")  in immediately available funds transmitted via wire transfer to the account listed in **Schedule 2.1**; and (b) the assumption by the Buyer of the Assumed Liabilities.

2.2    <u>Assumed Liabilities and Excluded Liabilities</u>.

(a)    Subject to the terms and conditions set forth in this Agreement and the Sale Order, at the Closing, the Buyer hereby agrees that at the Closing, it shall assume and pay or perform and discharge when due the following liabilities and obligations of the Seller existing as of such time (collectively, the "<u>Assumed Liabilities</u>"):

(i)    All liabilities and obligations under the Assumed Contracts that are assumed and assigned to the Buyer in accordance with **Section 1.4,** including all related Cure Costs up to the Cure Costs Cap;

(ii)    All other liabilities and obligations arising out of, relating to or incurred in connection with the Assets arising after the Closing including (A) the use of the Assets after the Closing, (B) the use by Buyer or its permitted licensees of Intellectual Property and (C) any other condition arising after the Closing with respect to the Assets; and

(iii)    All fulfillment, shipping, transportation, and other costs relating to Buyer obtaining use and possession of the purchased Inventory held by R.R. Donnelly ("RRD").

(b)    Except for the Assumed Liabilities, the Buyer shall not be subject to and shall not assume nor be liable for any liabilities of any kind or nature, whether absolute, contingent, accrued, known or unknown, of the Seller or related to the Assets or the Business, including the following (collectively, the "<u>Excluded Liabilities</u>"):

*Asset Purchase Agreement*
*Page 4 of 28*

(i)     Any obligation or liability in respect of Outstanding Indebtedness;

(ii)     Any pre-petition obligation or liability of the Seller and any obligation or liability of the Seller that constitutes a claim or interest against the Seller under Sections 502 or 503 of the Bankruptcy Code to the extent not specifically included in the Assumed Liabilities;

(iii)     Any obligation or liability in respect of the Excluded Contracts, to the extent not specifically included in the Assumed Liabilities;

(iv)     Any obligation or liability of the Seller to its respective shareholders or equity holders or Affiliates of the Seller;

(v)     Any obligation or liability in respect of any current or former employee of the Seller, or their dependents and beneficiaries, under any contract or agreement other than the Assumed Contracts, or the Employee Plans or otherwise, accruing through the Closing Date;

(vi)     Any obligation or liability arising from or related to current litigation involving Seller, including the matters set forth on the Seller's bankruptcy schedules filed in the Case, and/or any amendments thereto; and

(vii)     Any allowed administrative expenses incurred from the Petition Date through the Closing that remain unpaid as of the Closing, including Liabilities arising under section 503(b)(9) of the Bankruptcy Code, and trade accounts payable of the Seller to third parties; or incurred by the Seller in the ordinary course of business after the Petition Date that remain unpaid prior to the Closing, and (ii) the fees and expenses of the Debtor's retained restructuring professionals that are incurred prior to Closing and remain unpaid as of the Closing;

(viii)     Any Liabilities for Taxes imposed on the Seller pursuant to **Section 2.4**;

(ix)     Any allowed priority claims arising under Section 507 of the Bankruptcy Code remaining unpaid as of the Closing;

(x)     Any liabilities and obligations that are not otherwise an Assumed Liability hereunder.

2.3     <u>Non-Assignable Assets</u>.  If any Asset is by its terms or by Applicable Law non-assignable or non-transferable, to the extent such terms are not superseded by the terms of the Sale Order, the Seller shall use its reasonable efforts to obtain, or cause to be obtained, on or prior to the Closing, any approvals or consents necessary to convey to the Buyer the benefit thereof.  The Buyer shall cooperate with the Seller in such manner as may be reasonably requested in connection therewith.   In the event any consent or approval to an assignment contemplated hereby is not obtained on or prior to the Closing Date, the Seller shall continue to use reasonable efforts to obtain any such approval or consent after the Closing Date and the Seller agrees to enter into any appropriate and commercially reasonable arrangement to provide that the Buyer shall receive the Seller's interest in the benefits under any such Asset; *provided* that the Buyer shall undertake to pay or satisfy the corresponding liabilities for the enjoyment of such benefit to the extent the Buyer would have been responsible therefor if such consent or approval had been obtained.

2.4    <u>Transfer Taxes</u>. To the extent the transactions contemplated hereby are not exempt under Section 1146 of the Bankruptcy Code, the Seller shall be liable for and pay any sales and transfer Taxes, filing fees, documentary fees or other similar Taxes payable in connection with the purchase, sale or transfer of the Assets to, and the assumption of the Assumed Liabilities by, the Buyer pursuant to this Agreement. The Buyer and the Seller shall use reasonable best efforts to minimize the amount of all the foregoing Taxes and shall cooperate in providing each other with any appropriate resale exemption certifications, Tax clearance certificates and other similar documentation. The Party that is required by Applicable Law to make the filings, reports, or returns and to handle any audits or controversies with respect to any of the foregoing Taxes shall do so, and the other Party shall cooperate (and make reimbursement) with respect thereto as necessary.

2.5    <u>Deposit</u>. The Buyer shall, within two (2) Business Days after execution of this Agreement by the Parties, deposit with counsel for the Debtor in a segregated trust account (the "<u>Escrow Account</u>") the full amount of the Purchase Price (the "<u>Deposit</u>").. If the Closing takes place as provided herein, then the Deposit shall be paid to Seller on the Closing Date. If this Agreement is terminated in accordance with Section **8.2(a) or Article 10** for any reason other than pursuant to **Section 10.1(f)** or **Section 10.1(d)**, then the Deposit shall promptly be returned the to the Buyer. If this Agreement is terminated pursuant to **Section 10.1(f)** or **Section 10.1(d)**, then One Hundred Thousand Dollars ($100,000) of the Deposit (the "Liquidated Damages") shall promptly be delivered to the Seller, which shall be the sole and exclusive remedy to the Seller for any breach by the Buyer of this Agreement. The Deposit shall not be considered property of the Seller's bankruptcy estate unless and until the Deposit is delivered to Seller in accordance with this **Section 2.5**.

## ARTICLE 3
## CLOSING

3.1    <u>Closing</u>. Consummation of the transactions contemplated hereby (the "<u>Closing</u>") shall occur as soon as practicable after the date the conditions to Closing set forth in this Agreement are satisfied or waived (other than those conditions that by their nature are to be satisfied at the Closing), but in any event no later than <u>November 2, 2015</u>. The Parties anticipate that the Closing Date shall occur on <u>November 2, 2015</u>. The Closing shall be effected electronically. The date on which the Closing actually takes place is referred to in this Agreement as the "<u>Closing Date</u>." The Closing shall be effective as of 11:59 p.m. on the day prior to the Closing Date (the "<u>Closing Time</u>").

3.2    <u>Deliveries by the Seller at Closing</u>. At the Closing, the Seller shall execute, acknowledge and deliver to the Buyer the following (each being deemed to have occurred simultaneously with the others):

(a)    A Bill of Sale of the Assets, substantially in the form attached hereto as **Exhibit "A"**;

(b)    All electronic and digital files related to the Assets;

*Asset Purchase Agreement*
*Page 6 of 28*

(c)    A copy of the Sale Order;

(d)    Trademark, copyright, patent, trade secret, and domain name assignments, substantially in the form attached hereto as **Exhibit "B"**, pursuant to which the Seller shall assign the Intellectual Property to the Buyer (the "IP Assignments"); and

(e)    All other documents, certificates, instruments or writings, including the Ancillary Agreements, reasonably requested by the Buyer in connection herewith.

3.3    Deliveries by the Buyer at Closing.    At the Closing, the Buyer shall execute, acknowledge and deliver to the Seller the following (which events shall occur, each being deemed to have occurred simultaneously with the others):

(a)    The Bill of Sale and the IP Assignments, if any, that call for a signature by the Buyer;

(b)    The balance of the Cash Component in immediately available funds;

(c)    A Secretary's Certificate, substantially in the form attached hereto as an **Exhibit "C"**, executed by the Secretary of Purchaser, certifying that the transactions contemplated by this Agreement are not in violation of Purchaser's bylaws or charter and do not require additional authorization or approval; and

(d)    All other documents, certificates, instruments or writings, including the Ancillary Agreements, reasonably requested by the Seller in connection herewith.

3.4    Deemed Consents and Cures.    The Seller shall be deemed to have obtained all required consents, as applicable, in respect of the assignment of any of the Assumed Contracts and all defaults thereunder shall be deemed to have been cured if, and to the extent that, pursuant to the Sale Order or another Order of the Bankruptcy Court, the Seller is authorized to assume and assign and/or sell any such Assumed Contracts to the Buyer pursuant to Sections 365 and/or 363 of the Bankruptcy Code.

3.5    Allocation of Purchase Price.

The Purchase Price shall be allocated among the Assets in accordance with **Schedule 3.5**.  The parties understand that even though these allocations are not binding on the Internal Revenue Service, they are binding on the parties hereto. These allocations have been made pursuant to the "applicable asset acquisition" regulations under Section 1060 of the Internal Revenue Code of 1986, as amended.  Each applicable party shall file Form 8594 (Asset Acquisition Statement Under Section 1060).  Form 8594 must be filed with the party's income tax return for the tax year that includes the date of the Closing.  The amounts listed on Form 8594 shall be the allocation values agreed upon by the parties. Within the times specified after the Closing Date, the Parties will attempt to resolve any disagreement regarding allocations.  If the Seller and the Buyer are unable to reach a good faith agreement on the content of the Allocation Statement

*Asset Purchase Agreement*
*Page 7 of 28*

within the timeframes specified, the Seller and the Buyer will each use its own allocation statement. If the Buyer and the Seller agree on the Allocation Statement, the Buyer and the Seller will act in accordance with the Allocation Statement in the preparation and filing of all Tax returns and for all other Tax, financial accounting or other purposes, in any litigation, or otherwise.

3.6    <u>Subsequent Documentation; Further Assurances</u>. The Buyer and the Seller shall, at any time and from time to time after the Closing Date, upon the reasonable request of the other, execute, acknowledge and deliver, or cause to be executed, acknowledged and delivered, all such further (a) assignments, transfers and conveyances as may be required for assigning, transferring, granting, conveying and confirming the transactions contemplated hereby, including aiding and assisting the Buyer in collecting and reducing to possession any or all of the Assets and (b) documents and instruments as may be reasonably necessary for the further completion of any of the transactions contemplated hereby.

## ARTICLE 4
## REPRESENTATIONS AND WARRANTIES OF THE SELLER

The Seller represents and warrants that the following are true and correct as of the date hereof and shall be true and correct at the date of the Closing after giving effect to the Sale Order (taking into account any updates to Seller's Disclosure Schedules contemplated by **Section 6.10** hereunder):

4.1    <u>Organization and Power</u>.  Seller (a) is a corporation duly organized, validly existing and in good standing under the laws of the State of its organization, (b) is duly authorized to conduct business and is in good standing under the laws of each jurisdiction where such qualification is required, except where the lack of such qualification would not have a Material Adverse Effect, (c) has all requisite corporate power and authority to carry on its business as currently conducted, and (d) has the requisite  corporate power and authority to own, lease, operate or hold the applicable Assets.

4.2    <u>Authority; No Conflicts</u>.  Subject to the Bankruptcy Court's approval and entry of the Sale Order, Seller has the authority to enter into and consummate this Agreement and the Ancillary Agreements, and to consummate the transactions contemplated hereby and thereby. Subject to the Bankruptcy Court's approval and entry of the Sale Order, the execution, delivery and performance by Seller of this Agreement and of the Ancillary Agreements to which it is a party (a) do not and shall not violate or result in a material breach of or constitute (with due notice or lapse of time or both) a material default under any Assumed Contract that is a Material Contract, and (b) shall not result in the creation or imposition of any Lien upon any of the Assets.

4.3    <u>Sale Free and Clear of Liens</u>.  On the Closing Date, after giving effect to the Sale Order, and subject to Bankruptcy Court approval (a) the Assets shall be transferred to the Buyer free and clear of all Liens (except for Permitted Liens) and Excluded Liabilities and (b) the Buyer shall obtain good title to the Assets free and clear of all Liens (except for Permitted Liens) and Excluded Liabilities.

4.4     Ownership of Assets; Sufficiency; Subsidiaries.

(a)     Except as set forth on **Schedule 4.4**, the Seller has good title to the Assets.

(b)     Seller has no parents, subsidiaries, or affiliates.

4.5     *[Intentionally omitted]*

4.6     Taxes.  Except as set forth on Seller's bankruptcy schedules filed in the Case, and/or any amendments thereto, the Seller has timely filed all Tax returns required to be filed prior to the date hereof, and has paid (or shall pay as authorized under the Bankruptcy Code) all Taxes shown to be due thereon, and with respect to real property Taxes, to the extent due and payable.  Taxes, if any, affecting the sale of the Assets will be paid as required under the Bankruptcy Code.  The amount of Taxes of whatever kind pertaining to the Assets and required to be paid by the Seller for all periods up to and including the Closing Date (including all material ad valorem and other property Taxes relating to the Assets) have been accurately reflected in the schedules filed by the Seller with the Bankruptcy Court.

4.7     Third Party Approvals.  Except for (a) entry of the Sale Order (providing for a sale free and clear of all liens, claims and encumbrances over the Assets, and authorization of the assumption and assignment of the Assumed Contracts), and (b) the execution, delivery and performance by the Seller and Buyer of this Agreement and the consummation of the transactions contemplated hereby do not require any material consent, waiver, authorization or approval of, or filings with, any Person (including any Governmental Authority) that has not been obtained or is not deemed to be superseded by applicable provisions of the Bankruptcy Code or the Sale Order (the matters described in this **Section 4.7**, collectively referred to as the "Consents").

4.8     Intentionally omitted.

4.9     Intellectual Property.

(a)     **Schedule 4.9(a)** includes a listing of all of the patents, trademark, service mark and copyright registrations, domain names and the pending patent, trademark and copyright applications for Intellectual Property that are owned by the Seller and which are to be assigned to Buyer in accordance with this Agreement or an Ancillary Agreement.

(b)     **Schedule 4.9(b)** includes a listing of all licenses to which Seller is a party that are material to the operation of the Business and that grant rights in Seller's Intellectual Property to a third party or grant rights in a third party's Intellectual Property to Seller (excluding in each instance licensed software related to back office systems that is not customized for Seller and is generally available for purchase or lease).

(c)     Each material item of Intellectual Property owned by the Seller is valid, subsisting and in full force and effect. The Seller has taken reasonable measures to protect and maintain all of the Seller's rights in the Intellectual Property.  Buyer acknowledges Seller has not

*Asset Purchase Agreement*
*Page 9 of 28*

registered every trademark, trade name, or trade dress to which Seller may own common law rights and has not registered copyright to every work to which Seller owns copyright.

4.10    Assumed Liabilities. All of the Assumed Liabilities represent bona fide transactions and have arisen in the ordinary course of business, taking into account the pendency of the Case.

4.11    Termination of Representations and Warranties Upon Closing. The representations and warranties of the Seller in this **Article 4** shall not survive the Closing Date and shall be null and void *ab initio* and of no further force or effect immediately after the Closing Date.

4.12    Disclaimer of Other Representations and Warranties. The representations and warranties set forth in this **Article 4** are the only representations and warranties made by the Seller with respect to the Business, the Assets, the Assumed Liabilities or any other matter relating to the transactions contemplated by this Agreement. Except as specifically set forth in this **Article 4**: (a) the Seller is selling the Assets to Buyer "as is" and "where is" and with all faults, and make no warranty, express or implied, as to any matter whatsoever relating to the Business, the Assets, the Assumed Liabilities or any other matter relating to the transactions contemplated by this Agreement including as to (i) merchantability or fitness for any particular use or purpose, (ii) the use of the assets by Buyer after the Closing in any manner or (iii) the probable success or profitability of the use of the assets after the Closing, and (b) neither Seller, nor any of its Affiliates, officers, directors, employees, agents, representatives, members, attorneys, shareholders, or managers will have, or will be subject to, any liability or indemnification obligation to Buyer or any other Person resulting from the distribution to Buyer or its Affiliates or representatives of, or the Buyer's use of, any information relating to the Business including any descriptive memoranda, summary business descriptions or any information, documents or material made available to Buyer or its Affiliates or representatives, whether orally or in writing, in certain "data rooms," management presentations, functional "break-out" discussions, responses to questions submitted on behalf of Buyer or in any other form in expectation of the transactions contemplated by this Agreement.

# ARTICLE 5

## REPRESENTATIONS AND WARRANTIES OF THE BUYER

The Buyer represents and warrants to the Seller that the following are true and correct as of the date hereof and shall be true and correct at the date of the Closing:

5.1    Organization and Power. The Buyer (a) is a duly organized, validly existing entity under Applicable Laws and in good standing in the State of its organization, (b) has all requisite power and authority to carry on the business in which it is now engaged, and (c) has taken all action required by Applicable Law, and by the Buyer's organizational documents, to authorize the execution and delivery of this Agreement and the purchase of the Assets and assumption of the Assumed Liabilities in accordance with this Agreement.

*Asset Purchase Agreement*
*Page 10 of 28*

5.2    <u>Authority; No Conflicts</u>. The Buyer has the requisite power and authority (including full corporate power and authority) to execute this Agreement and each Ancillary Agreement to which the Buyer is a party and to consummate the transactions contemplated hereby and thereby.  The execution, delivery and performance by the Buyer of this Agreement and each Ancillary Agreement to which the Buyer is a party (a) do not and shall not violate or conflict with any provision of the articles of organization of the Buyer, and (b) do not and shall not violate any provision of any Applicable Law or any order, judgment or decree of any Governmental Entity or any Governmental Authority.

5.3    <u>Execution and Delivery</u>. The execution and delivery of this Agreement and the consummation of the transactions contemplated hereby have been duly authorized by all necessary corporate action on the part of the Buyer, and the execution and performance of each Ancillary Agreement to which the Buyer is a party has been or shall be authorized by all necessary corporate action on the part of the Buyer prior to the Closing Date. This Agreement constitutes, and upon execution by the Buyer of each of the Ancillary Agreements to which it is a party, such agreements shall constitute, valid and binding obligations of the Buyer, enforceable against the Buyer in accordance with their respective terms.

5.4    <u>Litigation</u>. There is no claim, litigation, action or legal proceeding before a Governmental Authority or Governmental Entity or, to the Buyer's knowledge, threatened against the Buyer, adversely affecting the Buyer's ability to perform its obligations hereunder.

5.5    <u>No Brokers</u>. The Buyer has not utilized the services of or contracted or dealt with a broker or finder in connection with any of the transactions contemplated by this Agreement, including the Buyer's purchase of the Assets or any portion thereof, and no commission or other compensation is or shall be due or owed from the Buyer to any Person with respect to the purchase and sale of the Assets.

5.6    <u>Termination of Representations and Warranties Upon Closing</u>.    The representations and warranties of the Buyer in this **Article 5** shall not survive the Closing Date and shall be null and void *ab initio* and of no further force or effect immediately after the Closing Date.

## ARTICLE 6

## COVENANTS OF THE SELLER

Seller covenants and agrees with the Buyer that:

6.1    <u>Access</u>. Prior to the Closing, and on the basis that the Buyer shall have executed a Non-Disclosure Agreement in customary form as referenced in **Section 6.8** hereof, the Seller shall afford to the authorized representatives of the Buyer reasonable access during normal business hours to the Business, books and records (regardless of form or medium, which shall include source code and related documentation, databases, and other electronic media), and senior management so as to afford the Buyer reasonable opportunity to make such review, examination and investigation of the Business as the Buyer reasonably determines is necessary in

connection with the consummation of the transactions contemplated hereby , and during such period the Seller shall furnish, as reasonably promptly as practical, to the Buyer and its representatives any information they may reasonably request; provided that (a) the Buyer shall provide the Seller with sufficient advance notice of such access (which shall be no less than two (2) Business Days) to permit the Seller to designate a party to accompany the Buyer when it is visiting the Seller's facilities should it so desire, and (b) the foregoing right of access shall not be exercisable in such a manner as to interfere in a material way with the normal operations and business of the Seller. The Buyer shall be permitted to make extracts from or to make copies of such books and records as may be reasonably necessary in connection therewith; provided that in the event that Seller has executed an agreement with a third party providing that any information in its possession from such third party is covered by confidentiality protections,  Seller shall not provide access to such information to the Buyer until Seller has obtained the necessary waivers from such third party to permit the disclosure to the Buyer of such information and Seller shall use its reasonable best efforts to obtain such waivers.  All requests for information pursuant to this **Section 6.1** shall be directed to any of the persons listed on **Schedule 6.1** hereto or any other such additional person as may be designated by the Seller. All information received pursuant to this **Section 6.1** shall be governed by the confidentiality provisions of **Section 6.8**. In addition, the Seller shall allow the Buyer and its representatives access after the Closing to the Tax records of the Business retained by the Seller, as specified as an Excluded Asset pursuant to **Section 1.3**, to the extent necessary by the Buyer in its ongoing Tax compliance procedures.

6.2    <u>Reasonable Best Efforts</u>.  Seller shall use its reasonable best efforts to cause, to the extent within such Seller's control, the conditions set forth in **Article 8** to be satisfied and to facilitate and cause the consummation of the transactions contemplated hereby.

6.3    <u>Notice to the Buyer</u>.  Seller agrees to promptly notify the Buyer in writing of any information it obtains or becomes aware of that would indicate that a representation and warranty of the Seller made herein or in any Schedule hereto is not correct in all material respects or that any of the conditions to Closing shall not be satisfied.

6.4    <u>Maintenance of Interests</u>. Solely with respect to the Assets, the Seller shall use its reasonable best efforts from the date of execution of this Agreement until the Closing to maintain and operate the Business and Assets (or cause the Business and Assets to be maintained and operated) in the ordinary course of business consistent with past practice, in a reasonable and prudent manner, in full compliance with Applicable Law, to maintain insurance now in force with respect to the Assets.

6.5    <u>Reports and Information</u>. Seller shall, promptly on receipt, deliver to the Buyer copies of all notices, reports, demands, claims, appraisals, and similar information supplied by any Person asserting a Lien, or by any Governmental Authority making a claim outside the ordinary course of business, respecting the Assets, or their ownership or operation. Prior to Closing, the Seller shall deliver to the Buyer monthly financial statements within thirty (30) days of the applicable month-end, which financial statements shall be similar in scope to and shall be prepared on a consistent basis with, the monthly financial statements previously provided to the Buyer.

*Asset Purchase Agreement*
*Page 12 of 28*

6.6     <u>Consents and Approvals</u>. The Seller shall use its reasonable best efforts to obtain all Consents required by the Bankruptcy Code or other Applicable Law to be obtained by the Seller to effect the transactions contemplated hereby.  Without limiting the foregoing, as soon as practicable after the date of this Agreement, the Seller shall make or cause to be made all such further filings and submissions, and take or cause to be taken such further action, as may reasonably be required in connection therewith on a timely basis.

6.7     <u>Employee and Employee Benefits Obligations</u>. Except as authorized under the Bankruptcy Code, Seller shall retain and be responsible for all liabilities and obligations with respect to its current and former employees and their dependents and beneficiaries.

6.8     <u>Update to Disclosure Schedules</u>. From the date hereof until the Closing Date, the Seller shall disclose to the Buyer in writing (in the form of a supplement to the Disclosure Schedules): (i) Disclosure Schedules which are expressly contemplated to be delivered after the date hereof, or (ii) any newly arising or occurring fact, condition, event or occurrence that will or is reasonably likely to cause any of the representations and warranties contained in **Article 4** hereof to be untrue or inaccurate in any material respect at any time from the date hereof until the Closing Date. Such disclosures pursuant to this **Section 6.8** shall amend, cure and supplement the appropriate Disclosure Schedules delivered on the date hereof and attached hereto; provided, however, that such disclosures shall not be deemed to amend and supplement the appropriate Disclosure Schedules for purposes of the conditions to the Closing set forth in **Section 8.1** and **Section 8.2** hereof, or (b) the Buyer's ability to terminate this Agreement pursuant to **Section 10.1**.

# ARTICLE 7

## COVENANTS OF THE BUYER

The Buyer covenants and agrees with the Seller that:

7.1     <u>Reasonable Best Efforts</u>. The Buyer shall use its reasonable best efforts to cause, to the extent within the Buyer's control, the conditions set forth in **Article 8** to be satisfied and to facilitate and cause the consummation of the transactions contemplated hereby.

7.2     <u>Notice to the Seller</u>. The Buyer agrees to promptly notify the Seller in writing of any information the Buyer obtains or becomes aware of that would indicate that a representation and warranty of the Buyer made herein or in any Schedule hereto is not correct in all material respects.

7.3     <u>Bankruptcy Court Approval and Related Matters</u>. The Buyer acknowledges and agrees to **Article 11** and shall use reasonable best efforts to assist the Seller in obtaining any Orders necessary to consummate the transactions contemplated hereby and any Orders ancillary hereto and agree to provide the Seller with information necessary to obtain such Orders.

*Asset Purchase Agreement*
*Page 13 of 28*

## ARTICLE 8
## CONDITIONS TO CLOSING

8.1    <u>Seller's Conditions to Closing</u>.  The obligations of the Seller at the Closing are subject, at the option of the Seller, to the satisfaction or waiver at or prior to the Closing of the following conditions:

(a)    All representations and warranties of the Buyer contained in this Agreement shall be true in all material respects at and as of the Closing, and the Buyer shall have performed and satisfied all material obligations in all material respects required by this Agreement to be performed and satisfied by the Buyer at or prior to the Closing.  The Buyer shall have provided the Seller with certificates executed by a responsible officer of the Buyer to such effect;

(b)    No stay or injunction shall have been obtained by a court of competent jurisdiction restraining, prohibiting or declaring illegal the purchase and sale contemplated by this Agreement;

(c)    The Sale Order shall have been entered and not stayed and the Bid Procedures Order shall have become a Final Order; and

(d)    The Buyer shall have executed and delivered the documents required to be executed and delivered pursuant to **Section 3.3**.

8.2    <u>Buyer's Conditions to Closing</u>.  The obligations of the Buyer to consummate the transactions contemplated hereby at the Closing are subject, at the option of the Buyer, to the satisfaction or waiver at or prior to the Closing of the following conditions:

(a)    Within two (2) weeks after the date of this Agreement, Buyer shall have conducted a review of Seller's financial, business and related information and confirmed to its satisfaction that the representations and disclosures of Seller made prior to the date of this Agreement are true in all material respects.  If Buyer discovers fraud or malfeasance by Seller in its financial or business affairs, this Agreement terminates with no further obligations of Buyer and return of the full Deposit in accordance with **Section 2.5**.  If Buyer discovers material misrepresentations or omissions in the financial, business and other information provided by Buyer, the Purchase Price shall be reduced by twelve and one-half percent (12.5%);

(b)    All representations and warranties of the Seller contained in this Agreement and the Ancillary Agreements shall be true in all material respects at and as of the Closing and the Seller shall have performed and satisfied in all material respects all obligations required by this Agreement and the Ancillary Agreements to be performed and satisfied by the Seller at or prior to the Closing.  The Seller shall have provided the Buyer with certificates executed by a responsible officer of the Seller to such effect;

*Asset Purchase Agreement*
*Page 14 of 28*

(c)    No stay or injunction shall have been obtained by a court of competent jurisdiction restraining, prohibiting or declaring illegal the purchase and sale contemplated by this Agreement;

(d)    The Sale Order shall have been entered and not stayed and the Bid Procedures Order shall have become a Final Order; and

(e)    The Seller shall have executed and delivered the documents required to be executed and delivered pursuant to **Section 3.2**.

**ARTICLE 9**

**ADDITIONAL OBLIGATIONS AFTER CLOSING**

The Parties shall have the following additional obligations after the Closing:

9.1    <u>Execution; Delivery of Instruments and Assistance</u>. The Seller and the Buyer shall each execute, acknowledge and deliver, or cause to be executed, acknowledged and delivered, such instruments and take such other actions as may be necessary or advisable to carry out their obligations under this Agreement and under any document, certificate or other instrument delivered pursuant hereto or thereto or required by Applicable Law.

9.2    <u>Name Change</u>.  Subject to Bankruptcy Court approval, the motion seeking the Sale Order shall request that, promptly after the Closing Date Seller shall change its name to a name that is not (and that is not confusingly similar to) "Gospel Light Publications," and Seller shall correspondingly change the caption of the Case to reflect such new name, it being the intent of the Parties that from and after the Closing, the Buyer shall have the sole right to conduct business under such name.  This provision in **Section 9.2** is not a material provision of this Agreement, and Buyer shall proceed to Close even if the Bankruptcy Court denies Seller's request to change the caption of the Case after the Closing Date.

9.3    <u>Access to Records</u>.  From and after the Closing Date, the Seller on the one hand and the Buyer on the other hand shall afford each other and their respective Representatives such access to records in respect of the Seller's businesses which, after the Closing, are in the custody or control of the other Party and which such Party reasonably requires, including in order to comply with its obligations under Applicable Law, including, but not limited to, audits by Tax authorities, or which the Buyer reasonably requires to comply with its material obligations under the Assumed Liabilities. Each Party may require the other Party or its Representatives to enter into a confidentiality agreement in customary form in connection with providing access to the records of such Party.

9.4    Intentionally omitted.

9.5    <u>Privacy</u>.  On or prior to the Closing Date, the Buyer shall adopt a written policy with respect to protection of the confidentially of personally identifiable information regarding the customers and employees of the Business and other Persons not affiliated with the Seller that

initially includes provisions substantially similar to those included in the written privacy policies of the Seller in effect as of the date of this Agreement, copies of which are attached hereto as an **Exhibit "D"**.  From and after the Closing Date, the Buyer shall comply with such policy, or such successor policies adopted by Buyer from time to time, and Applicable Law with respect to the protection of such personally identifiable information.

9.6    Delivery of Inventory.    Buyer shall make all arrangements to obtain possession and delivery of Inventory with RRD.  Seller shall reasonably assist both Buyer and RRD with information as reasonably requested, however, Buyer shall be liable for any and all fees and costs owing to RRD associated with both fulfillment, delivery and possession.

## ARTICLE 10

## TERMINATION

10.1    Termination. This Agreement may be terminated as follows:

(a)    At any time by the mutual written agreement of the Seller and the Buyer;

(b)    By Seller or Buyer if Buyer is not the Winning Bidder at the sale hearing in accordance with the Bid Procedures Order;

(c)    By the Buyer, at its sole election, in the event that the Closing shall not have occurred on or before November 2, 2015; provided that the Buyer shall not be entitled to terminate this Agreement pursuant to this **Section 10.1(c)** if the failure of the Closing to occur on or prior to such date results primarily from the Buyer itself materially breaching any representation, warranty or covenant contained in this Agreement, including but not limited to preventing the Seller from timely executing any of its duties or obligations under this agreement;

(d)    By the Seller, at its sole election, in the event that the Closing shall not have occurred on or before November 2, 2015; provided that the Seller shall not be entitled to terminate this Agreement pursuant to this **Section 10.1(d)** if the failure of the Closing to occur on or prior to such date results primarily from the Seller materially breaching any representation, warranty or covenant contained in this Agreement or the Bankruptcy Court's failure to enter the Sale Order by November 2, 2015 provided the Sale Order has been uploaded prior to October 30, 2015;

(e)    By the Buyer, at its sole election, in the event of a material breach of this Agreement by the Seller that has not been cured, or if any representation or warranty of the Seller shall have become untrue in any material respect, in either case such that such breach or untruth is incapable of being cured by November 2, 2015; provided that the Buyer shall not be entitled to terminate this Agreement pursuant to this **Section 10.1(e)** if such termination right results primarily from the Buyer itself materially breaching any representation, warranty or covenant contained in this Agreement;

*Asset Purchase Agreement*
*Page 16 of 28*

(f)    By the Seller, at its sole election, in the event of a material breach of this Agreement by the Buyer as a result of its failure to pay the Purchase Price that has not been cured, or if any representation or warranty of the Buyer shall have become untrue in any material respect, in either case such that such breach or untruth is incapable of being cured by November 2, 2015; provided that the Seller shall not be entitled to terminate this Agreement pursuant to this **Section 10.1(f)** if such termination right was caused by the Seller or results primarily from the Seller materially breaching any representation, warranty or covenant contained in this Agreement;

(g)    By the Buyer, at its sole election, upon the granting of any motion for relief from the automatic stay or any other order that would have a Material Adverse Effect, the conversion of the Case to a case under Chapter 7 of the Bankruptcy Code, the dismissal of the Case, the filing of any plan of reorganization by any party in interest that does not incorporate this Agreement or the filing of any motion by a party in interest in the Case to liquidate the Assets or any similar commencement of liquidation proceedings relating to Seller, other than as contemplated herein;

(h)    By the Buyer upon the entry of an order by the Bankruptcy Court for the appointment of a trustee or examiner, other than at the request of the Buyer;

(i)    By the Buyer if the Seller breaches or violates any Order entered in the Case; or

(j)    By Buyer or Seller if there is in effect a Final Order of a Governmental Authority of competent jurisdiction restraining, enjoining or otherwise prohibiting the consummation of the transactions contemplated hereby.

10.2    <u>Effect of Termination</u>.  Upon the termination of this Agreement in accordance with **Section 10.1**, the Parties shall be relieved of any further obligations or liability under this Agreement other than (a) confidentiality obligations referenced in **Section 6.8**, and (b) any obligations contained in **Article 11**.  Notwithstanding the foregoing, the forfeiture of the Liquidated Damages shall be the sole and exclusive remedy to the Seller for any breach by Buyer of this Agreement under **Sections 10.1(d)** or **(f)** and shall represent full liquidated damages for any and all failures to act, defaults or breaches hereunder by Buyer. The Parties expressly agree and acknowledge that Seller's actual damages in the event of such a breach by Buyer would be extremely difficult or impracticable to ascertain and the Liquidated Damages represent the Parties' reasonable estimate of such damages.

## ARTICLE 11
## CHAPTER 11 BANKRUPTCY PROCEEDING

11.1    <u>Sale Order; Notices to Third Parties</u>.

(a)    The Seller shall seek prompt entry of the Sale Order pursuant to the Sale Motion after sufficient notice has been given, which Sale Order shall include, among other things, findings of fact and conclusions of law that the Buyer is not a successor in interest to the

Seller or any Affiliate of the Seller, that the Buyer is a good faith purchaser pursuant to Bankruptcy Code section 363(m), that the consideration paid by Buyer is fair and reasonable and may not be avoided under section 363(n) of the Bankruptcy Code, provided that no facts supporting avoidance under section 363(n) are discovered prior to Closing, that the provisions of Bankruptcy Rules 6004(h) and 6006(d) are waived, and the other customary and appropriate findings of fact and conclusions of law.

(b)     The Seller covenants that, to the extent that it has not done so prior to the date of this Agreement, it shall make its best efforts to promptly serve the third parties who are parties to Contracts affecting the Assets (such third parties being "Cure Obligees") with written notice of proposed cures on the Contracts (such notice being the "Proposed Cure Notice"), which Proposed Cure Notice shall be provided to the Buyer within the time periods provided by the Bid Procedures Order. The Proposed Cure Notice shall, as set forth in the Bid Procedures Order, establish a deadline reasonably in advance of the Closing Date by which Cure Obligees must object to respective proposed cures, or any other matters related to the Cure Obligee, or be deemed to have waived any such objection.

(c)     In the Bid Procedures Motion, the Seller shall seek Bankruptcy Court approval for a Break-Up Fee equal to 3% of the Purchase Price ("Break-Up Fee").  A *pro rata* share of the Break-Up Fee, if approved by the Court, shall be paid to Buyer if it is not ultimately the successful purchaser of both of the Assets, or either of the Assets, due to a qualified over-bidder successfully overbidding for the purchase of the Assets, or either of the Assets, from the Seller at the Sale Hearing.  If the Buyer is the successful purchaser of Package 1, but not Package 3, then it shall be entitled to a total of $1,500.00, representing the applicable *pro rata* share of the Break-Up Fee.  If the Buyer is the successful purchaser of Package 3, but not Package 1, then it shall be entitled to a total of $33,000.00, representing the applicable *pro rata* share of the Break-Up Fee.  If the Buyer is not the successful purchaser as to either of the Assets, then it shall be entitled to $34,500.00, representing the entirety of the Break-Up Fee.

(d)     The Seller shall promptly provide Buyer, by and through Buyer's counsel only as listed in **Section 12.1**, *infra.*, with drafts of all documents, motions, orders, filings, or pleadings that Seller proposes to file with the Bankruptcy Court or any other court or tribunal that relate in any manner, directly or indirectly, to (i) this Agreement or the transactions contemplated hereby; (ii) the Sale Motion, including the form and content of the Bid Procedures Order; or (iii) entry of the Sale Order, and will provide Buyer with at least 48 hours, or as much notice as is possible under the circumstances, to review such documents in advance of their service and filing. The Seller shall consult and cooperate with Buyer, and consider in good faith the views of Buyer, with respect to all such filings. The Seller shall not make any disclosures (including any statements or schedules) in connection with the Case that are inconsistent in any material respect with the representations, warranties or related Disclosure Schedules set forth in or delivered in connection with this Agreement. Seller will give Buyer reasonable advance notice of any hearings regarding the motions required to obtain the issuance of the Sale Order and Buyer will have the right to attend and seek to be heard at any such hearings.

11.2     Requests for Information. From the date of the approval of the Bid Procedures Order (a) if the Seller supplies any information regarding the Business to a potential bidder not

heretofore given to the Buyer, the Seller shall further provide the Buyer with a copy of such information within a reasonable period of time after providing that information to any other potential bidder; and (b) with respect to any bid, term sheet, or written expression of interest by any other party for any asset or assets of Seller, or any other reorganization proposal, submitted prior to the bid deadline established in the Bid Procedures Order, the Seller shall provide the Buyer with prompt notice of such proposal and a copy of such proposal within a reasonable period of time after Seller's receipt thereof.

## ARTICLE 12

## GENERAL PROVISIONS

12.1    Notice.  All notices hereunder shall be in writing, dated and signed by the Party giving the same.  Each notice shall be either (a) delivered in person to the address of the Party for whom it is intended at the address of such Party as shown below, (b) delivered to the United States Postal Service in a secure and sealed envelope or other suitable wrapper addressed to the Party for whom it is intended at the address of such Party as provided below, with sufficient postage affixed, certified or registered mail, return receipt requested, (c) transmitted via telecopy (or other facsimile device) or electronic mail to the number or e-mail address set out below if the sender on the same day sends a confirming copy of such notice by a recognized overnight delivery service (charges prepaid) or (d) delivered to a nationally recognized overnight courier service that traces any such notice. Unless otherwise provided by the Federal Rules of Bankruptcy Procedure, the effective date of such notice shall be the date of delivery in the event of delivery in accordance with (a) or (c), five (5) days after deposit in the U.S. Mail in the event of delivery in accordance with (b), the next Business Day and in the event of delivery in accordance with (d). The address at which any Party hereto is to receive notice may be changed from time to time by such Party by giving notice of the new address to all other parties hereto. The addresses of the Parties, until changed in accordance with the foregoing, are:

| | |
|---|---|
| If to Seller: | Gospel Light Publications |
| | Attn: Dave Thornton, CEO |
| | 1923 Eastman Avenue |
| | Suite 200 |
| | Ventura, CA 93003-8085 |
| | Facsimile: |
| | E-mail: dave.thornton@gospellight.com |
| | |
| with a copy (which shall not constitute notice) to: | Margulies Faith LLP |
| | Attn:  Craig G. Margulies (Seller's bankruptcy counsel) |
| | 16030 Ventura Blvd., Ste. 470 |
| | Encino, California  91436 |
| | Facsimile: 818.705.3777 |
| | E-mail:  Craig@MarguliesFaithLaw.com |
| | |
| If to Buyer: | David C Cook |
| | Attn: Scott Miller, COO |

*Asset Purchase Agreement*
*Page 19 of 28*

> 4050 Lee Vance View
> Colorado Springs, CO 80918
> Facsimile: 719.533.3012
> E-mail:scott.miller@davidccook.com

with a copy (which shall not       Levene, Neale, Bender Yoo & Brill L.L.P.
constitute notice) to:             Attn: Martin J. Brill (Buyer's bankruptcy counsel)
                                   10250 Constellation Blvd., Suite 1700
                                   Los Angeles, CA 90067
                                   Facsimile: 310.229.1244
                                   E-mail; Mjb@lnbyb.com

12.2    <u>Amendment</u>.  This Agreement may not be amended nor any rights hereunder waived except by an instrument in writing signed by the Parties.

12.3    <u>Payment of Costs</u>.  Except as otherwise set forth herein, the Parties shall each pay its own costs incurred in negotiating this Agreement and in consummating the transactions contemplated hereby, including any fees or commission payable to any party representing them in connection with arranging or negotiating this Agreement and transactions contemplated hereby.

12.4    <u>Headings</u>. The headings of the sections of this Agreement are for convenience or reference only and shall not affect any of the provisions of this Agreement.

12.5    <u>References</u>.  References made in this Agreement, including use of a pronoun, shall be deemed to include, where applicable, masculine, feminine, singular or plural, individuals, partnerships or corporations.

12.6    <u>Governing Law</u>. This Agreement and the transactions contemplated hereby shall be construed in accordance with and governed by the laws of the State of California without giving effect to the conflict of law provisions thereof.  Each of the Parties agrees that any proceeding brought to enforce the rights and obligations of any Party under this Agreement (including the schedules attached hereto) or any Ancillary Agreement shall be commenced and maintained exclusively in the Bankruptcy Court and that the Bankruptcy Court shall have exclusive jurisdiction over any such proceeding.

12.7    <u>Entire Agreement</u>. This Agreement, the Disclosure Schedules attached hereto, and the Ancillary Agreements (in each case incorporated herein by this reference) contain the entire agreement and understanding of the Parties hereto with respect to the transactions contemplated hereby, and supersede any and all prior agreement, arrangements, and understandings, whether oral or written, between the Parties.

*Asset Purchase Agreement*
*Page 20 of 28*

12.8    Binding Effect. This Agreement shall be binding upon and shall inure to the benefit of the Parties and, except as otherwise prohibited, their respective successors and assigns. Nothing contained in this Agreement, or implied herefrom, is intended to confer upon any Person other than the Parties any benefits, rights, or remedies.

12.9    Assignment. No Party may assign all or any portion of its respective rights or delegate any portion of its duties hereunder without (a) the approval of the Bankruptcy Court and (b) the written consent of the other Parties; *provided* that (i) the Buyer may collaterally assign this Agreement to its lenders without the consent of the Seller, and (ii) the Buyer may assign this Agreement in whole or in part to any Affiliate of the Buyer so long as the Buyer retains its obligations under this Agreement, subject to the terms and conditions hereof, to effect the consummation of the transactions contemplated hereby. All of the terms, provisions and conditions of this Agreement shall be binding upon and shall inure to the benefit of the Parties hereto and their respective successors, assigns and legal representatives.

12.10    Severability. If a court of competent jurisdiction determines that any provision of this Agreement is void, illegal or unenforceable, the other provisions of this Agreement shall remain in full force and effect and the provisions that are determined to be void, illegal or unenforceable shall be limited so that they shall remain in effect to the extent permissible by Applicable Law.

12.11    Publicity. Prior to the Closing, no Party shall issue any press release or similar public announcement concerning the transactions contemplated hereby or the contents of this Agreement without the prior written consent of the other Parties, which consent shall not be unreasonably withheld or delayed. Notwithstanding the foregoing, nothing in this **Section 12.12** shall preclude any Party (or Person controlling such Party) from making disclosures required by Applicable Law or Governmental Authority (or of any applicable stock or securities exchange or otherwise), or appropriate filings with the Bankruptcy Court in connection with the Case and as Seller deems necessary for seeking Court approval for the provisions and transactions contemplated by this Agreement.

12.12    Construction. The Parties have participated jointly in the negotiation and drafting of this Agreement. In the event an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the Parties and no presumption or burden of proof shall arise favoring or disfavoring any Party by virtue of the authorship of any of the provisions of this Agreement. Any reference to any federal, state, local or foreign statute shall be deemed to refer to such statute as amended and to all rules and regulations promulgated thereunder, unless the context requires otherwise. The word "include" or "including" means include or including, without limitation. All references in this Agreement to Sections and Schedules shall be deemed references to Sections of, and Disclosure Schedules to, this Agreement unless the context shall otherwise require.

*Asset Purchase Agreement*
*Page 21 of 28*

# ARTICLE 13

# DEFINITIONS

"Affiliate" shall mean, with respect to any Person, any direct or indirect subsidiary of such Person, and any other Person that directly, or through one or more intermediaries, controls or is controlled by or is under common control with such first Person.

"Agreement" shall have the meaning set forth in the Preamble.

"Ancillary Agreements" shall mean any ancillary agreements hereto to which each Party is or may be a party.

"Applicable Law" shall mean, with respect to any Person, any federal, state or local law (including common law), statute, code, ordinance, rule, regulation, or other requirement enacted, promulgated, issued or entered by a Governmental Authority, that is applicable to such Person or its business, properties or assets.

"Assets" shall have the meaning set forth in **Section 1.2.**

"Assignment and Assumption Agreement" shall have the meaning set forth in **Section 3.2(b)**.

"Assumed Contracts" shall have the meaning set forth in **Section 1.4(b)**.

"Assumed Liabilities" shall have the meaning set forth in **Section 2.2(a)**.

"Avoidance Actions" shall mean any and all actions which a trustee, debtor-in-possession or other appropriate party in interest (including any Person given standing to act for such party in interest) may assert on behalf of the Seller or its estate under applicable state statute or Chapter 5 of the Bankruptcy Code, including actions under one or more provisions of Sections 542, 543, 544, 545, 546, 547, 548, 549, 550, 551 and 553.

"Bankruptcy Code" shall have the meaning set forth in the Recitals.

"Bankruptcy Court" shall have the meaning set forth in the Recitals.

"Bid Procedures Order" shall mean an Order of the Bankruptcy Court approving procedures for the solicitation and consideration of competitive bids for the Assets under the terms and conditions of this Agreement.

"Business" shall mean the business conducted by the Seller utilizing the Assets and the Assumed Liabilities.

"Business Day" shall mean any day other than Saturday, Sunday or any day on which banking institutions in the United States are closed either under Applicable Law or action of any Governmental Authority.

*Asset Purchase Agreement*
*Page 22 of 28*

"Buyer" shall have the meaning set forth in the Preamble.

"Case" shall have the meaning set forth in the Recitals.

"Closing" shall have the meaning set forth in **Section 3.1**.

"Closing Date" shall have the meaning set forth in **Section 3.1**.

"Closing Time" shall have the meaning set forth in **Section 3.1**.

"Consents" shall have the meaning set forth in **Section 4.9**.

"Contract" shall mean any agreement, arrangement, contract, lease, purchase order, sale order or commitment, or any series of related agreements, arrangements, contracts, leases, purchase orders, sale orders, or commitments.

"Cure Costs" shall mean, in the aggregate, any and all costs and expenses for any available cures (pursuant to Section 365 of the Bankruptcy Code and described in any Order of the Bankruptcy Court relating to such cure liability) of any Assumed Contacts.

"Cure Costs Cap" shall have the meaning set forth in **Section 1.4(d).**

"Cure Obligees" shall have the meaning set forth in **Section 11.1(b)**.

"Deposit" shall have the meaning set forth in **Section 2.5**.

"Directors and Officers" shall mean each and every of the past and present officers, directors, shareholders, members, managers, partners, principals, subsidiaries, parent companies, affiliates, agents, employees, successors and predecessors-in-interest, advisors, accountants, attorneys, representatives and assigns of the Seller.

"Disclosure Schedules" shall mean the schedules of Seller delivered to the Buyer concurrently with the execution and delivery of this Agreement (as may be updated pursuant to **Section 6.9**), a copy of which is attached to this Agreement and incorporated by reference.

"Employee Plans" shall mean each plan, program, agreement or other arrangement, whether or not set forth in a collective bargaining agreement, providing for pension, profit-sharing, retirement savings, health, life insurance, scholarship, tuition reimbursement, welfare benefits, deferred compensation, severance, termination pay, performance awards, bonus, commission, incentive compensation, equity or equity-related awards, change in control, retention, including each "employee benefit plan" within the meaning of Section 3(3) of ERISA.

"ERISA" shall mean the Employee Retirement Income Security Act of 1974, as amended.

"Escrow Account" shall have the meaning set forth in **Section 2.5**.

*Asset Purchase Agreement*
*Page 23 of 28*

"Excluded Assets" shall have the meaning set forth in **Section 1.3**.

"Excluded Contracts" shall have the meaning set forth in **Section 1.3(h)**.

"Excluded Liabilities" shall have the meaning set forth in **Section 2.2(b)**.

"Final Order" shall mean an order of the Bankruptcy Court, the operation or effect of which has not been reversed, stayed, modified or amended and as to which order (or any revision, modification or amendment thereof), the time to appeal has expired and as to which no appeal or petition for review or rehearing has been taken or is pending. A Final Order shall also consist of an order as to which an appeal, notice of appeal, motion to amend or make additional findings of fact, motion to alter or amend judgment, motion for rehearing or motion for new trial has been filed, or the time to do any of the foregoing has not yet expired, but as to which the Parties, in their sole and absolute discretion, elect to proceed with the Closing Date (as defined herein). Each of the Parties hereby waives any right, pursuant to Federal Rules of Civil Procedure 59 and/or 60(b), as incorporated by Federal Rules of Bankruptcy Procedure 9023 and 9024, respectively, or under 11 U.S.C. § 502(j), or otherwise, to seek reconsideration of the Sale Order.

"GAAP" shall mean United States generally accepted accounting principles.

"Governmental Approvals" shall mean those approvals, authorizations, confirmations, consents, exemptions and orders from Governmental Authorities and the making of all necessary registrations and filings (including filings with Governmental Authorities) and the taking of all reasonable steps as may be necessary (a) to consummate the transactions contemplated hereby under Applicable Law or (b) for the Buyer to use the Assets after Closing.

"Governmental Authority" shall mean any national, federal, state, provincial, local or foreign government, or any subdivision, agency, instrumentality, authority, department, commission, board or bureau thereof, or any federal, state, provincial, local or foreign court, tribunal, or arbitrator, including the Bankruptcy Court.

"Governmental Entity" shall mean any court, administrative agency or commission or other governmental authority or instrumentality, domestic or foreign.

"Intellectual Property" shall mean all patents, registered and common law trademarks, trade names, service marks, logos, and trade dress; registered and unregistered copyrights, applications for registration of any of the foregoing, and brand names, inventions, processes, know how, trade secrets, all databases, data collections, source code, all domain names for transferred websites and related URLs, all social media accounts and names, any moral and economic rights of authors and inventors, however denominated, throughout the world, and any similar or equivalent rights to any of the foregoing anywhere in the world. Without limiting the generality of the foregoing, the Intellectual Property includes the name and phrase "Gospel Light" and derivatives, and all rights to the items set forth in **Schedule 4.9(a)**.

*Asset Purchase Agreement*
*Page 24 of 28*

"Inventory" shall mean all inventories of Assets in the possession or control of the Seller, including all merchandise and returned merchandise, as of the Closing Date.

"IP Assignments" shall have the meaning set forth in **Section 3.2(d)**.

"Knowledge of the Seller" (or "the Seller's Knowledge") shall mean the actual knowledge of the officers of the Seller listed on **Schedule 13.1**, after reasonable inquiry.

"Liens" shall mean any and all liens, claims (including those that constitute a "claim" as defined in section 101(5) of the Bankruptcy Code), rights, liabilities, encumbrances and other interests of any kind or nature whatsoever, including, without limitation, any debts arising under or out of, in connection with, or in any way relating to, any acts or omissions, obligations, demands, guaranties, rights, contractual commitments, restrictions, product liability claims, environmental liabilities, employee pension or benefit plan claims, retiree healthcare or life insurance claims of the Seller, and any transferee or successor liability claims, rights or causes of action (whether in law or in equity, under any law, statute, rule or regulation of the United States, any state, territory, or possession thereof or the District of Columbia), whether arising prior to or subsequent to the commencement of these cases, whether known or unknown, and whether imposed by agreement, understanding, law, equity or otherwise.

"Liquidated Damages" shall have the meaning set forth in **Section 2.5.**

"Material Adverse Effect" shall mean with respect to the Seller, the Assets or the Business, as the context requires, any event or occurrence which shall materially affect the business, operations, properties, Assumed Liabilities, as the case may be, taken in each case as a whole; *provided* that any (a) change in general economic or industry-wide conditions that does not affect the Business disproportionately, (b) change in law or accounting standards or interpretations thereof that is of general application, or (c) adverse effect that is solely the result of the execution or announcement of this Agreement or the transactions contemplated hereby or the consummation thereof, shall not be taken into account for purposes of determining a Material Adverse Effect hereunder.

"Operating Taxes" shall mean all collected, accrued or assessed real property Taxes, franchise Taxes, personal property Taxes and sales and use Taxes, in each case as of the Closing Date.

"Order" shall mean any writ, judgment, decree, injunction or similar order, writ, ruling, directive or other requirement of any Governmental Entity (in each case whether preliminary or final).

"Outstanding Indebtedness" shall mean (a) all debts, liabilities, losses, bank indebtedness, mortgages and guarantees, (b) all other obligations for borrowed money, (c) all obligations evidenced by bonds, debentures, notes, or other similar instruments, (d) all reimbursement or other obligations in respect of letters of credit, bankers' acceptances, interest rate swaps, or other financial products, (e) all obligations under capital leases (other than the Assumed Real Property Leases), (f) any other obligation guaranteeing or intended to guarantee any obligation or liability,

*Asset Purchase Agreement*
*Page 25 of 28*

(g) all obligations of the types described in the foregoing (a) through (d) that are secured by a Lien, or (h) interest, fees, fines, pre-payment penalties or other similar payments related to the foregoing (a) through (g).

"Party" and "Parties" shall have the meanings set forth in the Preamble.

"Permitted Liens" means statutory Liens for Taxes not yet delinquent or the amount or validity of which is being contested in good faith by appropriate proceedings provided an appropriate reserve is established therefor; provided that none of such items secures any Outstanding Indebtedness or Excluded Liabilities.

"Person" shall mean any individual, corporation, partnership, joint venture, trust, limited liability company, business association, Governmental Entity or other entity.

"Petition Date" shall have the meaning set forth in the Recitals.

"Proposed Cure Notice" shall have the meaning set forth in **Section 11.1(b)**.

"Purchase Price" shall have the meaning set forth in **Section 2.1**.

"Removed Contract" shall have the meaning set forth in **Section 1.4(b)**.

"Sale Motion" shall have the meaning set forth in the Recitals.

"Sale Order" shall mean an Order of the Bankruptcy Court entered pursuant to Bankruptcy Code Sections 363 and 365 that (a) is in substantially the form set forth as **Exhibit "E"** to this Agreement or otherwise in a form reasonably satisfactory to the Seller and satisfactory to the Buyer in its sole discretion, (b) approves the sale of the Assets to the Buyer pursuant to the terms of this Agreement and the provisions of the Bankruptcy Code (including Bankruptcy Code Section 363), and (c) approves the Seller's assignment of the Assumed Contracts to the Buyer pursuant to Section 365 of the Bankruptcy Code.

"Seller" shall have the meaning set forth in the Preamble.

"Tax" or "Taxes" shall mean (a) all taxes, charges, fees, levies, penalties or other assessments of any kind whatsoever imposed by an federal, state, local or foreign taxing authority, including, but not limited to, income, excise, property, sales, transfer, franchise, payroll, withholding, social security or other taxes, whether computed on a separate or consolidated, unitary or combined basis or in any other manner, including any interest, penalties or additions attributable thereto or (b) liability for the payment of any amounts of the type described in clause (a) above as a result of being a party to any agreement or any express or implied obligation to indemnify or otherwise succeed to the liability of any other Person.

"Tax Code" shall mean the Internal Revenue Code of 1986, as it has been and may be amended.

*Asset Purchase Agreement*
*Page 26 of 28*

"Treasury Regulations" shall mean the federal income Tax regulations promulgated under the Tax Code, as amended, including any temporary and proposed regulations.

*[SIGNATURES ON NEXT PAGE]*

In witness whereof this Asset Purchase Agreement is executed by the Parties on the date set forth above.

*BUYER:*                                          *SELLER:*

| David C Cook | |
|---|---|
| By: | |
| Name: | Scott Miller |
| Title: | COO |

| Gospel Light Publications | |
|---|---|
| By: | *Dave Thornton* |
| Name: | Dave Thornton |
| Title: | CEO |

*Asset Purchase Agreement*
*Page 28 of 28*

In witness whereof this Asset Purchase Agreement is executed by the Parties on the date set forth above.

*BUYER:*                                    *SELLER:*

**David C Cook**                            **Gospel Light Publications**

**By:**  [signature]                        **By:**

**Name:**  Scott Miller                     **Name:**  Dave Thornton

**Title:**  COO                             **Title:**  CEO

*Asset Purchase Agreement*
*Page 27 of 27*

# SCHEDULE 1.2 (MR)

GOSPEL LIGHT
ITEM LISTING:  MR ITEMS
SALE ITEMS ONLY (INCLUDES SUSPENDED ITEMS, ITEMS NO LONGER AVAILABLE)
DOES NOT INCLUDE BPG SALE ITEMS, FP SALE ITEMS, ROR ITEMS
9/10/2015

| PRIMARY ITEM# | SECONDARY ITEM# | AS400 ITEM DESCRIPTION | ITEM CLASS | ITEM SUBCLS | CLASS/SUBCLASS DESCRIPTION | PRICE CLASS | GL CODE | LIST PRICE | STD COST | SALE DESIGNATOR | AS400 ITEM FORMAT | FB MEDIA | FB FORMAT | FB SERIES | FB TITLE | FB SUBTITLE | FB AUTHOR FIRST NAME | FB AUTHOR LAST NAME | 8/31/15 UNITS | XCOST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830718052 | 9780830718054 | 5 6 GRADE SMT PG @9780830737116 | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 1.60554 | SPMR | PB | Book | Perfect Bound | | 5th & 6th Grade Smart Pages | | Wes | Haystead | 0 | 0.00 |
| 0830725822 | 9780830725823 | 52 CELEBRATE WORSHIP KID SER | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 2.25025 | SPMR | PB | Book | Perfect Bound | | 52 Celebrate and Worship Kids Sermons and Object Talks | | | Gospel Light | 146 | 328.54 |
| 607135007975 | 607135007975 | BB EXPLORING GOD CD @OOS | 02 | 36 | Preschool Resources | 54 | PS | 19.99 | 0.00000 | SPMR | CD | | | | | | | | 0 | 0.00 |
| 607135007968 | 607135007968 | BB EXPLORING GOD'S CA @OOS | 02 | 36 | Preschool Resources | 54 | PS | 19.99 | 0.00000 | SPMR | AT | | | | | | | | 0 | 0.00 |
| 0830731563 | 9780830731565 | BB EXPLORING GOD'S PSTR P @OOS | 02 | 36 | Preschool Resources | 54 | PS | 19.99 | 0.00000 | SPMR | | | | | | | | | 0 | 0.00 |
| 0830746706 | 9780830746705 | BB I LOVE TO LOOK ACTIVITY CRDS | 01 | 50 | Little Blessings | 54 | CO | 5.99 | 1.91590 | SPMR | | Book | Picture Books | | Baby Beginnings: I Love to Look! Bible Story Picture Cards | | | Gospel Light | 9 | 17.24 |
| 0830771581 | 9780830771585 | BB I LOVE TO SING MUSIC CD | 01 | 50 | Little Blessings | 54 | CO | 24.99 | 2.18315 | SPMR | CD | Audio | Compact Disk | | Baby Beginnings I Love to Sing Music CD | | | | 53 | 115.71 |
| 0830771603 | 9780830771608 | BB I LOVE TO SING MUSIC DIGITAL | 01 | 50 | Little Blessings | 54 | CO | 24.99 | 2.18315 | SPMR | WB | | | | | | | | 0 | 0.00 |
| 607135014928 | 607135014928 | BB I LOVE TO SING@9780830771585 | 01 | 50 | Little Blessings | 54 | CO | 24.99 | 2.18315 | SPMR | CD | DVD/CD-ROM | CDROM | | Baby Beginnings: I Love to Sing! Songs for Babies and Toddlers | | | Gospel Light | 10 | 21.83 |
| 0830746714 | 9780830746712 | BB I LOVE TO WIGGLE @OOP | 01 | 50 | Little Blessings | 54 | CO | 14.99 | 2.59580 | SPMR | | Book | Spiral | | Baby Beginnings: I Love to Wiggle & Giggle! Instant Activities | | | Gospel Light | 1 | 2.60 |
| 0830746749 | 9780830746743 | BB NURSERY KIT | 01 | 50 | Little Blessings | 50 | CO | 139.99 | 35.56466 | SPMR | KIT | Prepack | Box Set | Nursery Bible Curriculum | Baby Beginnings Nursery Kit | Birth to 36 months: Reproducible Leaders Æ Guides, song CD; Bible Story Picture Cards, posters, activities for babies and toddlers, volunteer training | | Gospel Light | 40 | 1422.59 |
| X061000 | X061000 | BB NURSERY KIT BX SLEEVE | 01 | 50 | Little Blessings | 8 | CO | 0.00 | 2.07000 | SPMR | | | | | | | | | 48 | 99.36 |
| 0830744975 | 9780830744978 | BB NURSERY POSTER PACK | 01 | 50 | Little Blessings | 54 | CO | 29.99 | 10.06357 | SPMR | | Book | Other Book | | Baby Beginnings Nursery Posters | | | Gospel Light | 820 | 8252.13 |
| 0830744983 | 9780830744985 | BB NURSERY SMART PAGES | 02 | 55 | Children's Ministry Resources | 54 | CM | 39.99 | 5.51809 | SPMR | PB | Book | Paperback & CD | Smart Pages | Baby Beginnings Nursery Smart Pages | Your Guide to launching your church nursery from babysitting mode to effective ministry to young families! Plan, equip, inspire, train! | | Gospel Light | 2 | 11.04 |
| 0830744967 | 9780830744961 | BB TEACHER GUIDE 0-18 MONTHS | 01 | 50 | Little Blessings | 54 | CO | 19.99 | 6.13928 | MAN | Book | Trade Paper | | Baby Beginnings Teacher's Guide with CD-ROM: 0-18 months | | | Gospel Light | 74 | 454.31 |
| 0830746692 | 9780830746699 | BB TEACHER GUIDE 18-36 MONTHS | 01 | 50 | Little Blessings | 54 | CO | 19.99 | 5.97291 | MAN | Book | Paperback & CD | | Baby Beginnings Teacher's Guide with CD-ROM: 18 to 36 months | | | Gospel Light | 111 | 662.99 |
| 0830746471 | 9780830746477 | BEST GIFT FORGIVENESS CTR50 | 02 | 55 | Children's Ministry Resources | 54 | CM | 64.50 | 15.30438 | MER | Prepack | | Counter Display | | The Best Gift. Forgiveness Coloring Book Counter Display | | | Gospel Light | 28 | 428.52 |
| 0830718699 | 9780830718696 | BIBLE STORY COLORING PAGES 1 | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 3.95800 | SPMR | PB | Book | Coloring Books | Coloring Books | Bible Story Coloring Pages 1 | | | Gospel Light | 5 | 19.79 |
| 0830730958 | 9780830730957 | BIBLE STORY COLORING PAGES 2 | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 4.86686 | SPMR | PB | Book | Coloring Books | Coloring Books | Bible Story Coloring Pages 2 | | | Gospel Light | 28 | 136.27 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2511606720 | 9782511606728 | BIBLE VERSE COLOR PAGES 1 | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 6.25468 | SPMR | | Book | Coloring Books | Coloring Books | Bible Verse Coloring Pages 1 | | Gospel Light | 1 | 6.25 |
| 0830725857 | 9780830725854 | BIBLE VERSE COLOR PAGES 2 | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 6.01960 | SPMR | PB | Book | Coloring Books | Coloring Books | Bible Verse Coloring Pages 2 | | Gospel Light | 11 | 66.22 |
| 0830725733 | 9780830725731 | BIG BOOK BIBLE CRAFTS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 3.38271 | SPMR | PB | Book | Perfect Bound | Big Books | Big Book of Bible Crafts | Crafts for kids ages 3û12; over 100 crafts; for church school, camp, midweek; economical, with easy-to-find supplies | Gospel Light | 5 | 16.91 |
| 0830718214 | 9780830718214 | BIG BOOK BIBLE GAMES 1 | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 5.13600 | SPMR | PB | Book | Perfect Bound | Big Books | Big Book of Bible Games #1 | Reproducible book, games for ages 6û12; help kids talk about Bible facts, learn Bible verses, get active and have fun together! | Gospel Light | 41 | 210.58 |
| 0830730532 | 9780830730537 | BIG BOOK BIBLE GAMES 2 | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 4.32772 | SPMR | PB | Book | Perfect Bound | Big Books | Big Book of Bible Games #2 | Reproducible book, games for ages 6û12; help kids talk about Bible facts, learn Bible verses, get active and have fun together! | Gospel Light | 57 | 246.68 |
| 0830744002 | 9780830744008 | BIG BOOK BIBLE LESSON CRAFTY | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 6.49705 | SPMR | PB | Book | Perfect Bound | Big Books | Big Book of Bible Lessons for Crafty Kids | 52 Bible lessons you can teach while you craft with kids; for grades 1-6 | Amy | Pitcher | 1 | 6.50 |
| 0830725423 | 9780830725427 | BIG BOOK BIBLE PUZZLES | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 4.59100 | SPMR | | Book | Perfect Bound | Big Books | Big Book of Bible Puzzles | Reproducible, for grades 3û6; 104 word puzzles, mazes and other fun stuff based on Old and New Testament stories and verses | Colleen | Kennelly | 2 | 9.18 |
| 0830723463 | 9780830723461 | BIG BOOK BIBLE SKILLS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 4.23081 | SPMR | PB | Book | Perfect Bound | Big Books | Big Book of Bible Skills | Ages 8û12; reproducible, B/W, group activities, games, puzzles, activities that help kids learn to use their Bibles, learn Bible books, more | Gospel Light | 103 | 435.77 |
| 0830719164 | 9780830719167 | BIG BOOK BIBLE SKITS | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 8.65761 | SPMR | PB | Book | Perfect Bound | Big Books | Big Book of Bible Skits | 104 Seriously funny Bible story and Bible topic skits for upper elementary or older; useful for camp, youth group, midweek, anytime | Tom | Boal | 111 | 960.99 |
| 0830751025 | 9780830751020 | BIG BOOK BIBLE STORY ACT PG 1 | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 7.36186 | SPMR | MAN | Book | Perfect Bound | Big Books | The Big Book of Bible Story Activity Pages #1 | 52 Bible stories in both SPANISH and English! Every story has an activity page that reinforces the story! Reproducible, CD-ROM included | Gospel Light | 11 | 80.98 |
| 0830752269 | 9780830752263 | BIG BOOK BIBLE STORY ACT PG 2 | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 7.92638 | SPMR | MAN | Book | Perfect Bound | Big Books | The Big Book of Bible Story Activity Pages #2 | 52 Bible stories in both SPANISH and English! Every story has an activity page that reinforces the story! Reproducible, CD-ROM included | Gospel Light | 93 | 737.15 |
| 0830733086 | 9780830733088 | BIG BOOK BIBLE STORY ART ACT | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 4.35198 | SPMR | MAN | Book | Perfect Bound | Big Books | Big Book of Bible Story Art Activities | Ages 3û6; over 100 fun and expressive art activities for preschoolers, each with a Bible story to read aloud | Gospel Light | 2 | 8.70 |

**SCHEDULE 1.2 (MR)**
**EXHIBIT F**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830730591 | 9780830730599 | BIG BOOK BIBLE STORY FUN | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 5.05225 | SPMR | PB | Book | Perfect Bound | Big Books | Big Book of Bible Story Fun | Over 100 interactive Bible stories, for ages 6Œ12; reproducible book | | Gospel Light | 71 | 358.71 |
| 0830743596 | 9780830743599 | BIG BOOK CAPTIVATING SKITS @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 3.50634 | SPMR | PB | Book | Perfect Bound | Big Books | Big Book of Captivating Skits | | | Gospel Light | 0 | 0.00 |
| 0830725865 | 9780830725861 | BIG BOOK CHRISTIAN GROWTH | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 5.36090 | SPMR | PB | Book | Perfect Bound | Big Books | Big Book of Christian Growth | Lead discussions with Preteens and apply God's Word to their lives! | | Gospel Light | 187 | 1002.49 |
| 0830743995 | 9780830743995 | BIG BOOK CREATE OWN BIBLE @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 4.65314 | SPMR | PB | Book | Perfect Bound | Big Books | The Big Book of Create-Your-Own Bible Lessons | | Sharon | Warkenti n Short | 3 | 13.96 |
| 0830744010 | 9780830744015 | BIG BOOK DISCIPLESHIP BASICS | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 6.39622 | SPMR | PB | Book | Perfect Bound | Big Books | The Big Book of Discipleship Basics | 52 small-group lessons; step-by-step format for leading small group; gives you amazing opportunities for discipleship | | Gospel Light | 307 | 1963.64 |
| 0830728821 | 9780830728824 | BIG BOOK GAMES ACTIVITY @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 3.80142 | SPMR | PB | Book | Perfect Bound | Big Books | The Big Book of Games & Activities for Young Children | | | Gospel Light | 0 | 0.00 |
| 0830737146 | 9780830737147 | BIG BOOK GOD'S AMAZING ANIMALS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 6.58637 | SPMR | PB | Book | Perfect Bound | Big Books | The Big Book of God's Amazing Animals | A complete program for kids; 52 lessons based on animalsÆ characteristics that intrigue kids and help them know how God wants them to live | | Gospel Light | 28 | 184.42 |
| 0830738444 | 9780830738441 | BIG BOOK GOD'S AMAZING CREATION | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 5.70100 | SPMR | PB | Book | Perfect Bound | Big Books | Big Book of God's Amazing Creation | 150 fascinating science and nature activities arranged thematically by the days of creation (75 for ages 3Œ5, 75 for ages 6Œ12); reproducible | | Gospel Light | 10 | 57.01 |
| 0830738460 | 9780830738465 | BIG BOOK HOLIDAY BIBLE CELEBRAT | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 5.19046 | SPMR | PB | Book | Perfect Bound | Big Books | The Big Book of Holiday and Bible Celebrations | Reproducible; holiday information for the teacher, a Bible story, object talk, art activity, game and coloring page related to the holiday | | Gospel Light | 82 | 425.62 |
| 0830726624 | 9780830726622 | BIG BOOK INSTANT ACTIVITY @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 5.13882 | SPMR | PB | Book | Perfect Bound | Big Books | The Big Book of Instant Activities | | | Gospel Light | 0 | 0.00 |
| 0830729186 | 9780830729180 | BIG BOOK JOB DESCRIPTION MIN | 02 | 13 | Adult Curriculum Resources | 56 | AD | 29.99 | 8.72545 | SPMR | MAN | Book | Perfect Bound | Big Books | The Big Book of Job Descriptions for Ministry | Complete descriptions of nearly every ministry job in the church! Reproducible CD-ROM included for customizing to your needs! | Larry | Gilbert | 321 | 2800.87 |
| 0830725164 | 9780830725168 | BIG BOOK KID SERMONS OBJ TLK | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 4.16778 | SPMR | PB | Book | Perfect Bound | Big Books | The Big Book of Kids Sermons and Object Talks | 52 object talks for ages 5Œ12; use simple objects to bring home Bible truths in engaging ways | | Gospel Light | 4 | 16.67 |
| 0830728848 | 9780830728848 | BIG BOOK KIND PUZZLE 2 @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 3.73900 | SPMR | PB | Book | Perfect Bound | Big Books | Big Book of Kindergarten Puzzles #2 | | | Gospel Light | 0 | 0.00 |
| 0830727574 | 9780830727575 | BIG BOOK KINDER @9780830761791 | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 5.12146 | SPMR | PB | Book | Perfect Bound | Big Books | The Big Book of Kindergarten Puzzles #1 | | | Gospel Light | 0 | 0.00 |
| 0830761799 | 9780830761791 | BIG BOOK KINDERGARTEN PUZ 1 REV | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 3.13593 | SPMR | PB | Book | Paperback & CD | Big Books | Big Book of Kindergarten Puzzles | Instant Bible teaching through Bible-based puzzles; ideal enrichment for any pre-K or Kindergarten curriculum | | Gospel Light | 419 | 1313.95 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830743588 | 9780830743582 | BIG BOOK NO OBJECT OBJECT TALK | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 8.67281 | SPMR | PB | Book | Perfect Bound | Big Books | The Big Book of No Object Object Talks | One hundred instant, no-materials interactive object lessons, grouped around biblical topics. For kid and adults, reproducible with CD-ROM | Tim | Simpson | 198 | 1717.22 |
| 0830738452 | 9780830738458 | BIG BOOK OF BIBLE FACTS AND FUN | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 5.00000 | SPMR | PB | Book | Perfect Bound | Big Books | Big Book of Bible Facts and Fun | Give kids a look at life in Bible times; reference for kids ages 6û12; fun puzzles, reproducible | | Gospel Light | 18 | 90.00 |
| 0830751033 | 9780830751037 @9780830761791 | BIG BOOK PRESCHO | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 1.99900 | SPMR | MAN | Book | Paperback & CD | Big Books | The Big Book of Preschool Puzzles #1 | | | Gospel Light | 0 | 0.00 |
| 0830752277 | 9780830752270 | BIG BOOK PRESCHOOL PUZZLE 2 | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 9.65131 | SPMR | MAN | Book | Perfect Bound | Big Books | The Big Book of Preschool Puzzles #2 | Instant Bible teaching through Bible-based puzzles; ideal enrichment for any pre-K or Kindergarten curriculum | | Gospel Light | 3 | 28.95 |
| 0830751041 | 9780830751044 | BIG BOOK READ ALOUD STORY 1 | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 7.65160 | SPMR | MAN | Book | Paperback & CD | Big Books | Big Book of Read-Aloud Stories #1 | For ages 2 to 5; stories just for kids to help them understand key Bible truths through stories and creative activities | | Gospel Light | 37 | 283.11 |
| 0830752285 | 9780830752287 | BIG BOOK READ ALOUD STORY 2 | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 7.32117 | SPMR | MAN | Book | Paperback & CD | Big Books | The Big Book of Read-Aloud Stories #2 | For ages 2 to 5; stories just for kids to help them understand key Bible truths through stories and creative activities | | Gospel Light | 218 | 1596.02 |
| 0830726330 | 9780830726332 | BIG BOOK SERVICE PROJECTS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 5.58028 | SPMR | PB | Book | Perfect Bound | Big Books | Big Book of Service Projects | 93 Service Projects for Grades 1û6; many designed for completion during class time | | Gospel Light | 104 | 580.35 |
| 0830744711 | 9780830744718 | BIG BOOK TIME FILLERS @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 6.34000 | SPMR | MAN | Other | Mixed media product | Big Books | The Big Book of Time Fillers | | Linda | Weddle | 3 | 19.02 |
| 0830733094 | 9780830733095 | BIG BOOK VOL APPRE IDEAS @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 2.43826 | SPMR | PB | Book | Perfect Bound | Big Books | Big Book of Volunteer Appreciation Ideas | | | Gospel Light | 0 | 0.00 |
| 0830738487 | 9780830738489 | BIG BOOK WILD WACKY PRESEN @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 2.21390 | SPMR | PB | Book | Perfect Bound | Big Books | The Big Book of Wild and Wacky Bible Presentations | | Judy | Barringer | 3 | 6.64 |
| 0830714723 | 9780830714728 | BIG PICTURE BIBLE TIME BK | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 4.56475 | SPMR | PB | Book | Perfect Bound | Big Books | The Big Picture Bible Timeline Book | For ages 6û12; room decoration that teaches; help kids get the big picture of the Bible as they color and add pieces; reproducible | | Gospel Light | 309 | 1410.51 |
| 2511603438 | 9782511603437 | CANVAS TOTE BAG @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 9.99 | 3.02009 | SPMR | | | | | | | | | 0 | 0.00 |
| 607135003595 | 607135003595 | CHILD MIN NO HIGHER VID @OOS | 02 | 55 | Children's Ministry Resources | 7 | CM | 19.99 | 1.32126 | SPMR | VD | | | | | | | | 0 | 0.00 |
| 0830720626 | 9780830720620 | CHILDREN MIN CLIP ART BK @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 15.99 | 3.57367 | SPMR | PB | Book | Perfect Bound | | Children's Ministry Clip Art and Calendar Book | | | Gospel Light | 0 | 0.00 |
| 607135003632 | 607135003632 | CHILDREN MIN VOLUNTEER VID @OOS | 02 | 55 | Children's Ministry Resources | 7 | CM | 19.99 | 1.36408 | SPMR | VD | | | | | | | | 0 | 0.00 |
| 0830730966 | 9780830730964 | CHILDREN'S MIN SMART PAGES | 02 | 55 | Children's Ministry Resources | 54 | CM | 39.99 | 11.40000 | SPMR | MAN | Other | Mixed media product | Smart Pages | Children's Ministry Smart Pages with CD-ROM | Reproducible! How to run a solid kidsâ€ ministry! Advice, tips, more! | | Gospel Light | 2 | 22.80 |

| Code | ISBN | Description | Category | | | | | Price | Factor | | Fmt | Media | Media2 | Binding | Series | Title | Subtitle | Brand | First | Last | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830723595 | 9780830723591 | CHRISTMAS CRAFT ACTIVITY @OOS | Children's Ministry Resources | 02 | 55 | 54 | CM | 19.99 | 5.37425 | SPMR | PB | Book | | Perfect Bound | | Christmas Crafts and Activites Book | | Gospel Light | | | 3 | 16.12 |
| 0830738436 | 9780830738434 | CHRISTMAS SPC COLOR BK P6 @OOS | Children's Ministry Resources | 02 | 55 | 3 | CM | 4.99 | 1.99229 | SPMR | CAL | | | | | | | | | | 0 | 0.00 |
| 607135003571 | 607135003571 | CHURCH CLIP ART MEGA CDROM @OOS | Children's Ministry Resources | 02 | 55 | 54 | CM | 39.99 | 6.75712 | SPMR | CD | DVD/CD-ROM | CDROM | | | Church Clip Art Mega Pack on CD-ROM | | Gospel Light | | | 0 | 0.00 |
| X004200 | X004200 | COLOR BOOK PRICE STKR | Children's Ministry Resources | 02 | 55 | 13 | PR | 0.00 | 0.28476 | SPMR | | | | | | | | | | | 491 | 139.82 |
| 0830759964 | 9780830759965 | DEPENDING ON JESUS TP | Adult Curriculum Resources | 01 | 04 | 56 | AD | 12.99 | 2.34918 | SPMR | | Book | | Trade Paper | Son Seekers Bible Study Series | Depending on Jesus: Son Seekers Bible Study Series #1 | Jesus Provides What We Truly Need in Every Life Challenge | Gospel Light | | | 1066 | 2504.23 |
| 607135003618 | 607135003618 | DISCIPLINE VID @OOS | Children's Ministry Resources | 02 | 55 | 7 | CM | 19.99 | 1.35424 | SPMR | VD | | | | | | | | | | 0 | 0.00 |
| 607135003601 | 607135003601 | DISCOVERY LEARNING VID @OOS | Children's Ministry Resources | 02 | 55 | 7 | CM | 19.99 | 1.34580 | SPMR | VD | | | | | | | | | | 0 | 0.00 |
| 607135014553 | 607135014553 | DONUT MAN PRESENTS DVD | Children's Ministry Resources | 02 | 55 | 7 | CM | 14.99 | 1.26129 | SPMR | VD | Video | DVD | | | The Donut Man Presents DVD | | Gospel Light | | | 0 | 0.00 |
| 0830723447 | 9780830723447 | EASTER CRAFT ACTIVITY | Children's Ministry Resources | 02 | 55 | 54 | CM | 19.99 | 3.74520 | SPMR | PB | Book | | Perfect Bound | | Easter Crafts and Activites | | Gospel Light | | | 235 | 880.12 |
| 0830729321 | 9780830729326 | EC SMART PAGE @9780830715563 | Children's Ministry Resources | 02 | 55 | 54 | CM | 19.99 | 3.35706 | SPMR | PB | Book | | Perfect Bound | Smart Pages | Early Childhood Smart Pages | | | | | | |
| 2511602032 | 9782511602034 | EC TEACHER TRAINING CA @OOS | Children's Ministry Resources | 02 | 55 | 54 | CM | 4.99 | 0.63899 | SPMR | | | | | | | | | | | 0 | 0.00 |
| 0830732470 | 9780830732470 | FAMILYTIME BIBLE STORYB HC @OOS | Children's Ministry Resources | 02 | 55 | 1 | CM | 14.99 | 2.70904 | SPMR | HC | Book | | Hardcover | | Family Time Bible Storybook | | Gospel Light | | | 0 | 0.00 |
| 0830718834 | 9780830718832 | FI 1 ILLUSTRATIO @9780830747252 | Youth Curriculum Resources | 02 | 12 | 56 | YT | 19.99 | 2.65541 | SPMR | LG | Book | | Trade Paper | Fresh Ideas | Illustrations, Stories and Quotes to Hang Your Message On | | | Jim | Burns | 0 | 0.00 |
| 0830729208 | 9780830729203 | FI 10 INTENSE ILLUSTRA MAN @OOS | Youth Curriculum Resources | 02 | 12 | 56 | YT | 17.99 | 2.55901 | SPMR | MAN | Book | | Trade Paper | Fresh Ideas | Intense Illustrations | | | Jim | Burns | 0 | 0.00 |
| 0830729216 | 9780830729210 | FI 11 HOT TOPICS MAN @OOS | Youth Curriculum Resources | 02 | 12 | 32 | YT | 17.99 | 1.94715 | SPMR | MAN | | | | | | | | | | 0 | 0.00 |
| 0830729224 | 9780830729227 | FI 12 HOLIDAY SPECIAL EVENT MAN | Youth Curriculum Resources | 02 | 12 | 56 | YT | 17.99 | 3.53674 | SPMR | MAN | Book | | Perfect Bound | Fresh Ideas | Holidays and Special Events | Resources to Make Youth Workers Celebrate! | | Jim | Burns | 183 | 647.22 |
| 0830718818 | 9780830718818 | FI 3 GAMES CROWD @9780830746354 | Youth Curriculum Resources | 02 | 12 | 56 | YT | 19.99 | 2.72105 | SPMR | LG | Book | | Trade Paper | Fresh Ideas | Games, Crowdbreakers and Community Builders | | | Jim | Burns | 0 | 0.00 |
| 0830718850 | 9780830718856 | FI 4 BS OUTLINES @9780830746330 | Youth Curriculum Resources | 02 | 12 | 56 | YT | 19.99 | 3.07233 | SPMR | LG | Book | | Trade Paper | Fresh Ideas | Bible Study Messages and Outlines | | | Jim | Burns | 0 | 0.00 |
| 0830718826 | 9780830718825 | FI 5 SKITS DRAMA @9780830747917 | Youth Curriculum Resources | 02 | 12 | 56 | YT | 17.99 | 2.30145 | SPMR | | Book | | Trade Paper | Fresh Ideas | Skits and Dramas | | | Jim | Burns | 0 | 0.00 |
| 0830718796 | 9780830718795 | FI 6 MISSION SERVICE @OOS | Youth Curriculum Resources | 02 | 12 | 56 | YT | 17.99 | 2.54929 | SPMR | LG | Book | | Trade Paper | Fresh Ideas | Missions and Service Projects | | | Jim | Burns | 0 | 0.00 |
| 0830724036 | 9780830724031 | FI 7 INCREDIBLE RETREATS | Youth Curriculum Resources | 02 | 12 | 56 | YT | 17.99 | 2.53096 | SPMR | MAN | Book | | Perfect Bound | Fresh Ideas | Incredible Retreats | | | Jim | Burns | 10 | 25.31 |
| 0830724044 | 9780830724048 | FI 8 WORSHIP EXPERIENCES | Youth Curriculum Resources | 02 | 12 | 56 | YT | 17.99 | 2.33174 | SPMR | MAN | Book | | Other | Fresh Ideas | Worship Experiences | | | Jim | Burns | 18 | 41.97 |

**SCHEDULE 1.2 (MR)**
**EXHIBIT F**

| Code | ISBN | Title | | | | Type | Price | Cost | | | | Format | Label | Description | Notes | First | Last | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830729194 | 9780830729197 | FI 9 INSTANT BIBLE STUDIES @OOS | 02 | 12 | 56 | YT | 19.99 | 4.61050 | SPMR | MAN | Book | Perfect Bound | Fresh Ideas | Instant Bible Studies | | Jim | Burns | 0 | 0.00 |
| 0830717625 | 9780830717620 | FINGERPLAY ACTIVITY @OOS | 02 | 55 | 54 | CM | 19.99 | 2.93404 | SPMR | PB | Book | Perfect Bound | | Finger Play Activities | | | Gospel Light | 0 | 0.00 |
| 0830756280 | 9780830756285 | FOLLOWING JESUS P20 | 02 | 55 | 54 | CM | 7.99 | 1.83767 | SPMR | | Book | Pamphlet | SonSpark Labs VBS | Following Jesus Discipleship Booklet ò Package of 20 | Help kids understand what it means to follow Jesus and grow as God's child using this simple, clear and practical booklet | | Gospel Light | 256 | 470.44 |
| 0830728589 | 9780830728589 | FRUITFUL LIVES KID SERM @OOS | 02 | 55 | 54 | CM | 16.99 | 2.60644 | SPMR | MAN | Book | Perfect Bound | | Fruitful Lives Kids' Sermons and Object Talks | | | Gospel Light | 0 | 0.00 |
| 0830727507 | 9780830727506 | GOD ANSWERS PRAYER COLOR @OOS | 02 | 55 | 54 | CM | 1.49 | 0.17393 | SPMR | PB | Book | Coloring Books | Coloring Books | God Answers Prayer Coloring Book | | | Gospel Light | 0 | 0.00 |
| 0830727558 | 9780830727551 | GOD ANSWERS PRAYER CTR100 @OOS | 02 | 55 | 54 | CM | 99.00 | 22.00738 | SPMR | MER | Prepack | Counter Display | Coloring Books | God Answers Prayer Coloring Book Counter Display / 100 books | | | Gospel Light | 0 | 0.00 |
| 0830732705 | 9780830732708 | GOD CARES FOR ME COLOR BK | 02 | 55 | 54 | CM | 1.99 | 0.20222 | SPMR | PB | Book | Coloring Books | Coloring Books | God Cares for Me Coloring Book | | Shirley | Dobson | 638 | 129.02 |
| 0830733000 | 9780830733002 | GOD CARES FOR ME CTR50 @OOS | 02 | 55 | 54 | CM | 64.50 | 9.76376 | SPMR | MER | Prepack | Counter Display | | God Cares for Me Counter Display / 50 books | | | Gospel Light | 0 | 0.00 |
| 0830730540 | 9780830730544 | GOD GIVES ME JOY COLOR BK @OOS | 02 | 55 | 54 | CM | 1.49 | 0.23377 | SPMR | PB | Book | Coloring Books | Coloring Books | God Gives Me Joy Coloring Book | | Shirley | Dobson | 0 | 0.00 |
| 0830731210 | 9780830731213 | GOD GIVES ME JOY CTR50 @OOS | 02 | 55 | 13 | CM | 64.50 | 16.30288 | MER | | | | | | | | | 0 | 0.00 |
| 0830738932 | 9780830738939 | GOD HELPS ME OBEY COLOR BK @OOS | 02 | 55 | 54 | CM | 1.99 | 0.25866 | SPMR | CAL | Book | Coloring Books | Coloring Books | God Helps Me Obey Coloring Book | | Shirley | Dobson | 0 | 0.00 |
| 0830738940 | 9780830738946 | GOD HELPS ME OBEY CTR50 | 02 | 55 | 54 | CM | 64.50 | 12.64976 | SPMR | MER | Prepack | Counter Display | | God Helps Me Obey Counter Display / 50 books | | | Gospel Light | 33 | 417.44 |
| 0830728945 | 9780830728947 | GOD HELPS ME SHARE COL BK @OOS | 02 | 55 | 54 | CM | 1.49 | 0.21735 | SPMR | CAL | Book | Coloring Books | Coloring Books | God Helps Me Share: Coloring Book about Abigail and David | | Shirley | Dobson | 0 | 0.00 |
| 0830721541 | 9780830721542 | GOD LOVES YO P20 @9780830756278 | 02 | 55 | 54 | CM | 5.99 | 1.87248 | SPMR | PB | Book | Miniature Booklet | | God Loves You Evangelism Booklet ò Package of 20 | | | Gospel Light | 3 | 5.62 |
| 0830723293 | 9780830723294 | GOD LOVES YOU COLOR BOOK | 02 | 55 | 54 | CM | 1.99 | 0.17884 | SPMR | CAL | Book | Coloring Books | Coloring Books | God Loves You Coloring Book | | Shirley | Dobson | 0 | 0.00 |
| 0830723307 | 9780830723300 | GOD LOVES YOU COLOR CTR100 @OOS | 02 | 55 | 54 | CM | 99.00 | 26.03238 | SPMR | MER | Prepack | Counter Display | Coloring Books | God Loves You Coloring Book Counter Display / 100 books | | | Gospel Light | 0 | 0.00 |
| 0830756272 | 9780830756278 | GOD LOVES YOU P20 REV | 02 | 55 | 54 | CM | 7.99 | 1.81728 | SPMR | | Book | Pamphlet | SonSpark Labs VBS | God Loves You Evangelism Booklet ò Package of 20 | Help kids understand the good news about Jesus and salvation using this simple, clear and practical booklet | | Gospel Light | 13 | 23.62 |
| 0830724877 | 9780830724871 | GOD MADE WORLD COLOR BK @OOS | 02 | 55 | 54 | CM | 1.49 | 0.15749 | SPMR | CAL | Book | Coloring Books | | God Made the World | A Read-To-Me-Bible Story Coloring Book about Creation | Shirley | Dobson | 0 | 0.00 |
| X626300 | X626300 | GOD'S BIG PICTURE SHPR | 01 | 15 | 54 | CO | 0.00 | 1.25000 | SPMR | | | KidsTime | | | | | | 339 | 423.75 |
| 0830721886 | 9780830721887 | GOD'S LITTLE HELPER COLOR @OOS | 02 | 55 | 54 | CM | 1.49 | 0.10225 | SPMR | CAL | Book | Coloring Books | Coloring Books | God's Little Helper Coloring Book | | Shirley | Dobson | 0 | 0.00 |
| 0830721894 | 9780830721894 | GOD'S LITTLE HELPER CTR100 @OOS | 02 | 55 | 54 | CM | 99.00 | 10.22500 | SPMR | MER | Prepack | Counter Display | | God's Little Helper Counter Display/ 100 books | | | Gospel Light | 0 | 0.00 |

**SCHEDULE 1.2 (MR)**
**EXHIBIT F**

**Page 372**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830730605 | 9780830730605 | GOD'S TEN BEST ACTIVITY BK @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 1.49 | 0.27206 | SPMR | CAL | Book | Perfect Bound | God's Ten Best | The Ten Commandments Comic and Activity Book | Gospel Light | 0 | 0.00 |
| 0830731164 | 9780830731169 | GOD'S TEN BEST ACTIVITY CTR50 | 02 | 55 | Children's Ministry Resources | 54 | CM | 64.50 | 6.45000 | SPMR | CAL | Prepack | Counter Display | God's Ten Best Activity Book Counter Display / 50 books | | Gospel Light | 5 | 32.25 |
| 0830730613 | 9780830730612 | GOD'S TEN BEST COLOR BK | 02 | 55 | Children's Ministry Resources | 54 | CM | 1.99 | 0.17422 | SPMR | CAL | Book | Coloring Books | Coloring Books | God's Ten Best Coloring Book | Gospel Light | 2762 | 481.20 |
| 0830731172 | 9780830731176 | GOD'S TEN BEST COLOR CTR50 @OOS | 02 | 55 | Children's Ministry Resources | 13 | CM | 64.50 | 12.32276 | SPMR | CAL | | | | | | 0 | 0.00 |
| 607135007364 | 607135007364 | GOD'S TEN BEST MUSIC CA @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 6.99 | 0.59425 | SPMR | AT | | | | | | 0 | 0.00 |
| 607135007357 | 607135007357 | GOD'S TEN BEST MUSIC CD | 02 | 55 | Children's Ministry Resources | 54 | CM | 9.99 | 1.62456 | SPMR | AT | Audio | Compact Disk | God's Ten Best Music CD | | Gospel Light | 672 | 1091.70 |
| 0830717617 | 9780830717613 | GREAT KID MISSION @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 2.21932 | SPMR | PB | Book | Perfect Bound | The Great Kid Mission | | Gospel Light | 0 | 0.00 |
| 0830723420 | 9780830723423 | GROWING AS GOD'S @9780830756285 | 02 | 55 | Children's Ministry Resources | 54 | CM | 5.99 | 1.85606 | SPMR | PB | Book | Pamphlet | Growing as God's Child Discipleship Booklet ò Package of 20 | | Gospel Light | 11 | 20.42 |
| 0830726225 | 9780830726226 | GROWING AS GOD'S CHILD COLOR | 02 | 55 | Children's Ministry Resources | 54 | CM | 1.99 | 0.18845 | SPMR | CAL | Book | Coloring Books | Coloring Books | Growing as God's Child Coloring Book | Read, color and discover more about growing in GodÆs family! Great gift item for teachers to give. Useful follow-up tool for kids joining GodÆs family. | Gospel Light | 428 | 80.66 |
| 0830727566 | 9780830727568 | GROWING AS GOD'S CHILD CTR100 | 02 | 55 | Children's Ministry Resources | 54 | CM | 99.00 | 26.60438 | MER | Prepack | | Counter Display | Coloring Books | Growing as God's Child Coloring Book Counter Display/ 100 books | | Gospel Light | 5 | 133.02 |
| 0830771107 | 9780830771103 | GSFM GOD SENDS JESUS BKLT | 02 | 55 | Children's Ministry Resources | 54 | CM | 2.99 | 0.44764 | SPMR | | Book | Saddle-Stitch | God's Story for Me God Sends Jesus | God Sends Jesus contains 5 stories covering the annunciation, Jesus' birth and Jesus at the temple. | Gospel Light | 3731 | 1670.14 |
| 0830771115 | 9780830771110 | GSFM JESUS' FRIENDS BKLT | 02 | 55 | Children's Ministry Resources | 54 | CM | 2.99 | 0.58339 | SPMR | | Book | Saddle-Stitch | God's Story for Me Jesus' Friends | 5 stories of John the Baptist, Jesus' Helpers, Nicodemus, Woman at the Well, Zacharias and more. | Gospel Light | 4592 | 2678.93 |
| 0830771123 | 9780830771127 | GSFM THE BEGINNING BKLT | 02 | 55 | Children's Ministry Resources | 54 | CM | 2.99 | 0.43915 | SPMR | | Book | Saddle-Stitch | God's Story for Me The Beginning | 5 stories covering creation, Adam and Eve and Noah. | Gospel Light | 3791 | 1664.82 |
| 0830771131 | 9780830771134 | GSFM THE EASTER STORY BKLT | 02 | 55 | Children's Ministry Resources | 54 | CM | 2.99 | 0.49911 | SPMR | | Book | Saddle-Stitch | God's Story for Me The Easter Story | 5 stories covering the last week of Jesus' life. | Gospel Light | 3637 | 1815.26 |
| 0830717781 | 9780830717781 | HOLIDAY SKITS @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 2.97410 | MAN | Book | Perfect Bound | Holiday Skits | | | Gospel Light | 0 | 0.00 |
| 8511600752 | 9788511600759 | HOW CHANGE LIVES SS VID @OOS | 02 | 55 | Children's Ministry Resources | 7 | CM | 14.99 | 1.53146 | SPMR | | | | | | | 0 | 0.00 |
| 607135001942 | 607135001942 | HOW GROW NURTURE QULTY VID @OOS | 02 | 55 | Children's Ministry Resources | 7 | CM | 24.99 | 2.71712 | SPMR | VD | Video | Other | | Little Blessings: How to Grow and Nurture a Quality Nursery Video | Wes | Haystead | 0 | 0.00 |
| 8511600663 | 9788511600667 | HOW HAVE SERIOUS FUN VID @OOS | 02 | 55 | Children's Ministry Resources | 7 | CM | 9.99 | 1.68830 | SPMR | | | | | | | 0 | 0.00 |
| 8511600523 | 9788511600520 | HOW TALK YNG CHILD VID @OOS | 02 | 55 | Children's Ministry Resources | 7 | CM | 14.99 | 1.73412 | SPMR | | | | | | | 0 | 0.00 |

**SCHEDULE 1.2 (MR)**
**EXHIBIT F**

| ItemNo | ISBN | Description | | | Category | Qty | Type | Price | Cost | | A | B | C | D | Desc | Desc2 | First | Last | Brand | Qty | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8511600531 | 9788511600537 | HOW TEACH KIDS GUIDED VID @OOS | 02 | 55 | Children's Ministry Resources | 7 | CM | 14.99 | 1.25632 | SPMR | | | | | | | | | | 0 | 0.00 |
| 8511600507 | 9788511600506 | HOW TEACH YNG CHLD VID @OOS | 02 | 55 | Children's Ministry Resources | 7 | CM | 14.99 | 1.52770 | SPMR | | | | | | | | | | 0 | 0.00 |
| 0830737898 | 9780830737895 | JESUS FORGIVES ME COLOR BK @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 1.99 | 0.19984 | SPMR | CAL | Book | Coloring Books | Coloring Books | Jesus Forgives Me Coloring Book | | | | Gospel Light | 0 | 0.00 |
| 0830737979 | 9780830737970 | JESUS FORGIVES ME CTR50 @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 64.50 | 14.60638 | SPMR | MER | Prepack | Counter Display | Coloring Books | Jesus Forgives Me Coloring Book Counter Display/ 50 books | Read-to-me Bible story coloring book about Jesus and Zacchaeus helps kids think about and talk about forgiveness as they color! | | | Gospel Light | 1 | 14.61 |
| 0830751157 | 9780830751150 | JESUS HELPS ME CTR 50 @OOS | 02 | 55 | Children's Ministry Resources | 13 | CM | 64.50 | 15.21732 | SPMR | MER | | | | | | | | | 0 | 0.00 |
| 607135000891 | 607135000891 | JESUS IS ALIVE COLOR BOOK @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 1.99 | 0.34256 | SPMR | CAL | Book | Coloring Books | Coloring Books | Jesus is Alive Coloring Book | | | | Gospel Light | 429 | 146.96 |
| 607135001133 | 607135001133 | JESUS IS ALIVE COLR CTR100 @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 99.00 | 38.11438 | SPMR | MER | | | | | | | | | 0 | 0.00 |
| 0830720715 | 9780830720712 | JESUS LOVES ME COLOR BK @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 1.49 | 0.18927 | SPMR | CAL | Book | Coloring Books | | Jesus Loves Me! | A Read-To-Me Bible Story Coloring Book about the Birth of Jesus | Shirley | Dobson | | 0 | 0.00 |
| 607135002277 | 607135002277 | JESUS LOVES ME CTR100 @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 99.00 | 19.21176 | SPMR | MER | | | | | | | | | 0 | 0.00 |
| 0830736549 | 9780830736546 | JESUS TAKES CARE CTR50 @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 64.50 | 10.00976 | SPMR | MER | Prepack | Counter Display | Coloring Books | Jesus Takes Care of Me Coloring Book | | | | Gospel Light | 0 | 0.00 |
| 607135011354 | 607135011354 | KC 20 20 CDROM 1 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | CD | | | | | | | | | 0 | 0.00 |
| 0830740902 | 9780830740901 | KC 20 20 KIT 1 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 149.99 | 0.00000 | SPMR | | | | | | | | | | 0 | 0.00 |
| 0830740910 | 9780830740918 | KC 20 20 MAN 1 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | | | | | | | | | 0 | 0.00 |
| 607135011347 | 607135011347 | KC 20 20 MUSIC CD 1 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | CD | | | | | | | | | 0 | 0.00 |
| 0830740929 | 9780830740925 | KC 20 20 POSTR 1 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 24.99 | 0.00000 | SPMR | | | | | | | | | | 0 | 0.00 |
| 607135011330 | 607135011330 | KC 20 20 SHELL 1 @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 24.99 | 0.00000 | SPMR | | | | | | | | | | 0 | 0.00 |
| 607135013068 | 607135013068 | KC 28IN CAUC ANGEL GIRL @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 0.00000 | SPMR | Other | | Other Merchandise | KIDS Church | Kids Church 28 Inch White Angel Girl Puppet | | | | Gospel Light | 0 | 0.00 |
| 607135013174 | 607135013174 | KC 28IN WW DOO DAD PUPPET @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 79.99 | 11.55000 | SPMR | Other | | Other Merchandise | | Doo Dad Puppet 28IN | | | | Gospel Light | 60 | 693.00 |
| 607135013228 | 607135013228 | KC AJ DR D SEAVER PUPPET @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 79.99 | 11.88000 | SPMR | Other | | Other Merchandise | | Dr. D Seaver Puppet 28IN | | | | Gospel Light | 78 | 926.64 |
| 607135013235 | 607135013235 | KC AJ MINDI LEE PUPPET @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 16.16794 | SPMR | Other | | Other Merchandise | | Mindi Lee Puppet | | | | Gospel Light | 14 | 226.35 |
| 607135012818 | 607135012818 | KC BLACK FUNZEL @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 32.99 | 0.00000 | SPMR | | | | | | | | | | 0 | 0.00 |
| 607135012825 | 607135012825 | KC BLUE FUNZEL @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 32.99 | 0.00000 | SPMR | | | | | | | | | | 0 | 0.00 |
| 0830739386 | 9780830739387 | KC C56 ACTS ACT ZONE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 2.79 | 0.00000 | SPMR | | | | | | | | | | 0 | 0.00 |
| 0830739459 | 9780830739455 | KC C56 ACTS LDR MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | | | | | | | | | 0 | 0.00 |

**SCHEDULE 1.2 (MR)**
**EXHIBIT F**

| Item | UPC | Description | | | Category | | | Price | Rate | | Type | Other1 | Other2 | Other3 | Desc1 | Desc2 | Brand | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830739483 | 9780830739486 | KC C56 GALATIANS LDR MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 0830739335 | 9780830739332 | KC C56 GENESIS ACT ZONE @OOS | 02 | 61 | Kids Church Resources | 50 | KC | 2.79 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 0830739424 | 9780830739424 | KC C56 GENESIS LDR MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 0830739343 | 9780830739349 | KC C56 JOHN ACT ZONE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 2.79 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 0830739408 | 9780830739400 | KC C56 KINGS ACT ZONE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 2.79 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 0830739475 | 9780830739479 | KC C56 KINGS LDR MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 0830739378 | 9780830739370 | KC C56 PROVERBS ACT ZONE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 2.79 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 0830739394 | 9780830739394 | KC C56 PSALMS ACT ZONE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 2.79 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 0830739351 | 9780830739356 | KC C56 ROMANS ACT ZONE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 2.79 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 0830739440 | 9780830739448 | KC C56 ROMANS LDR MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 607135012214 | 607135012214 | KC CATCH ME CHILD SM SHIRT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| X019600 | X019600 | KC CD/DVD HOLDER BINDER KO | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 0.21998 | SPMR | | | | | | | | 358 | 78.75 |
| X060500 | X060500 | KC CD/DVD HOLDER NO HOLES KO | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 0.00000 | SPMR | | | | | | | | 100 | 0.00 |
| 607135012320 | 607135012320 | KC CLUB 20 20 LG T SHIRT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 607135012337 | 607135012337 | KC CLUB 20 20 MD T SHIRT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 607135012344 | 607135012344 | KC CLUB 20 20 XL T SHIRT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 607135012221 | 607135012221 | KC CLUB 56 LG T SHIRT | 02 | 61 | Kids Church Resources | 54 | KC | 15.99 | 0.00000 | | Other | Other Merchandise | KIDS Church | Kids Church Club 56 T-Shirt Large | | Gospel Light | 0 | 0.00 |
| 607135012238 | 607135012238 | KC CLUB 56 MD T SHIRT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 607135012245 | 607135012245 | KC CLUB 56 XL T SHIRT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 607135012252 | 607135012252 | KC CT LOGO SR FRONT LG @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 607135012269 | 607135012269 | KC CT LOGO SR FRONT MD @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 607135012276 | 607135012276 | KC CT LOGO SR FRONT SM @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 607135012283 | 607135012283 | KC CT LOGO SR FRONT XL @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | | | | 0 | 0.00 |
| 607135010609 | 607135010609 | KC CT XTREME STARTR VID 1 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | | | | | | | 0 | 0.00 |
| 607135010616 | 607135010616 | KC CT XTREME STARTR VID 2 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | | | | | | | 0 | 0.00 |
| 607135010623 | 607135010623 | KC CT XTREME STARTR VID 3 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | | | | | | | 0 | 0.00 |
| 607135010630 | 607135010630 | KC CT XTREME STARTR VID 4 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | | | | | | | 0 | 0.00 |
| 607135010647 | 607135010647 | KC CT XTREME STARTR VID 5 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | | | | | | | 0 | 0.00 |
| 607135010654 | 607135010654 | KC CT XTREME STARTR VID 6 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | | | | | | | 0 | 0.00 |
| 607135010661 | 607135010661 | KC CT XTREME STARTR VID 7 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | | | | | | | 0 | 0.00 |
| 607135010678 | 607135010678 | KC CT XTREME STARTR VID 8 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | | | | | | | 0 | 0.00 |
| 0830743197 | 9780830743193 | KC DMS 1 RELATING TO GOD KIT | 02 | 61 | Kids Church Resources | 50 | KC | 179.90 | 21.26817 | SPMR | KIT | Other | kit | KIDS Church | Relating to God Kit | Disciplemakers Volume 1 | Gospel Light | 79 | 1680.19 |
| 0830743324 | 9780830743322 | KC DMS 2 KNOWING MYSELF KIT | 02 | 61 | Kids Church Resources | 50 | KC | 179.90 | 52.21800 | SPMR | KIT | Other | kit | KIDS Church | Knowing Myself Kit | Disciplemakers Volume 2 | Gospel Light | 16 | 835.49 |

**SCHEDULE 1.2 (MR)**
**EXHIBIT F**

| Item | ISBN | Description | | | Category | Div | KC | Price | Value | | Type | Media | Product | Brand | Desc 2 | Desc 3 | Light | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830743375 | 9780830743377 | KC DMS 3 LOVING WORLD KIT | 02 | 61 | Kids Church Resources | 50 | KC | 179.99 | 23.18708 | SPMR | KIT | Other | kit Mixed media product | KIDS Church | Loving the World Kit | Disciplemakers Volume 3 | Gospel Light | 90 | 2086.84 |
| 0830743421 | 9780830743421 | KC DMS 4 LIVING MY PURPOSE KIT | 02 | 61 | Kids Church Resources | 50 | KC | 179.99 | 25.76498 | SPMR | KIT | Other | | KIDS Church | Living My Purpose Kit | Disciplemakers Volume 4 | Gospel Light | 110 | 2834.15 |
| 0830743340 | 9780830743346 | KC DMS KNOWING CDROM KO | 02 | 61 | Kids Church Resources | 54 | KC | 49.99 | 2.29750 | SPMR | CD | | | | | | | 0 | 0.00 |
| 0830743359 | 9780830743353 | KC DMS KNOWING ENCOUNTER KO | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 3.36790 | SPMR | MAN | | | | | | | 73 | 245.86 |
| 0830743332 | 9780830743339 | KC DMS KNOWING MAN KO | 02 | 61 | Kids Church Resources | 54 | KC | 79.99 | 4.52700 | SPMR | MAN | | | | | | | 147 | 665.47 |
| 607135013938 | 607135013938 | KC DMS KNOWING MYSELF DVD | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 28.56501 | SPMR | VD | Video | DVD | KIDS Church | Knowing Myself Bible Connection DVD | | Gospel Light | 125 | 3570.63 |
| X038300 | X038300 | KC DMS KNOWING MYSELF KIT BX | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 8.08939 | SPMR | | | | | | | | 106 | 857.48 |
| X063500 | X063500 | KC DMS KNOWING MYSELF STICKER | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 0.71200 | SPMR | | | | | | | | 909 | 647.21 |
| 0830743367 | 9780830743360 | KC DMS KNOWING TAKE HOME KO | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 1.34143 | SPMR | CD | | | | | | | 5 | 6.71 |
| 0830743464 | 9780830743469 | KC DMS LIVING CDROM KO | 02 | 61 | Kids Church Resources | 54 | KC | 49.99 | 7.30676 | SPMR | CD | | | | | | | 11 | 80.37 |
| 0830743456 | 9780830743452 | KC DMS LIVING ENCOUNTER KO | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 1.97876 | SPMR | MAN | | | | | | | 113 | 223.60 |
| 0830743448 | 9780830743445 | KC DMS LIVING MAN KO | 02 | 61 | Kids Church Resources | 54 | KC | 79.99 | 4.45500 | SPMR | MAN | | | | | | | 99 | 441.05 |
| 607135013952 | 607135013952 | KC DMS LIVING MY PURPOSE DVD | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 1.14970 | SPMR | VD | Video | DVD | KIDS Church | Living My Purpose Bible Connection DVD | | Gospel Light | 408 | 469.08 |
| X038500 | X038500 | KC DMS LIVING MY PURPOSE KIT BX | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 4.44630 | SPMR | | | | | | | | 0 | 0.00 |
| X041400 | X041400 | KC DMS LIVING MY PURPOSE SHPR | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 0.36100 | SPMR | | | | | | | | 267 | 96.39 |
| X063700 | X063700 | KC DMS LIVING MY PURPOSE STICK | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 2.38318 | SPMR | | | | | | | | 754 | 1796.92 |
| 0830743472 | 9780830743476 | KC DMS LIVING TAKE HOME KO | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 3.10337 | SPMR | CD | | | | | | | 17 | 52.76 |
| X063200 | X063200 | KC DMS LOGO BOX | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 2.77429 | SPMR | | | | | | | | 536 | 1487.02 |
| 0830743413 | 9780830743414 | KC DMS LOVING CDROM KO | 02 | 61 | Kids Church Resources | 54 | KC | 49.99 | 2.20920 | SPMR | CD | | | | | | | 151 | 333.59 |
| 0830743391 | 9780830743391 | KC DMS LOVING ENCOUNTER KO | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 3.36790 | SPMR | MAN | | | | | | | 24 | 80.83 |
| 0830743383 | 9780830743384 | KC DMS LOVING MAN KO | 02 | 61 | Kids Church Resources | 54 | KC | 79.99 | 4.57030 | SPMR | MAN | | | | | | | 2 | 9.14 |
| 0830743405 | 9780830743407 | KC DMS LOVING TAKE HOME KO | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 1.39185 | SPMR | CD | | | | | | | 154 | 214.34 |
| 607135013945 | 607135013945 | KC DMS LOVING THE WORLD DVD | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 1.37521 | SPMR | VD | Video | DVD | KIDS Church | Loving the World Kit Bibleand Worship DVD | | Gospel Light | 333 | 457.94 |
| X041300 | X041300 | KC DMS LOVING THE WORLD SHPR | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 0.36100 | SPMR | | | | | | | | 402 | 145.12 |
| X063600 | X063600 | KC DMS LOVING THE WORLD STICKER | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 0.71000 | SPMR | | | | | | | | 851 | 604.21 |
| 0830743235 | 9780830743230 | KC DMS RELATING CDROM KO | 02 | 61 | Kids Church Resources | 54 | KC | 49.99 | 2.04000 | SPMR | CD | | | | | | | 76 | 155.04 |
| 0830743219 | 9780830743216 | KC DMS RELATING ENCOUNTER KO | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 2.98100 | SPMR | MAN | | | | | | | 118 | 351.76 |
| 607135011026 | 607135011026 | KC DMS RELATING GOD WORSHIP DVD | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 1.72383 | SPMR | VD | Video | DVD | KIDS Church | Relating to God Bible and Worship DVD | | Gospel Light | 10 | 17.24 |
| 0830743200 | 9780830743209 | KC DMS RELATING LDR MAN KO | 02 | 61 | Kids Church Resources | 54 | KC | 79.99 | 4.57650 | SPMR | MAN | | | | | | | 117 | 535.45 |
| 0830743227 | 9780830743223 | KC DMS RELATING TAKE HOME KO | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 1.22500 | SPMR | | | | | | | | 84 | 102.90 |
| X018300 | X018300 | KC DMS RELATING TO GOD SHPR | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 1.05000 | SPMR | | | | | | | | 32 | 33.60 |
| X063400 | X063400 | KC DMS RELATING TO GOD STICKER | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 0.71200 | SPMR | | | | | | | | 833 | 593.10 |
| X063300 | X063300 | KC DMS SLEEVE ALL COURSE | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 2.75000 | SPMR | | | | | | | | 601 | 1652.75 |

| Item # | UPC/ISBN | | | Description | | | Price | Cost | | Flag | Cat 1 | Cat 2 | Subcat | Product Name | Vendor | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830740309 | 9780830740307 | 02 | 61 | KC EAB QTR 2 BIBLE BOOT @OOS / Kids Church Resources | 30 | KC | 164.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135012801 | 607135012801 | 02 | 61 | KC FINGER PUP FUNZEL @OOS / Kids Church Resources | 30 | KC | 5.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135012627 | 607135012627 | 02 | 61 | KC GUARDIAN CHILD ABUSE @OOS / Kids Church Resources | 30 | KC | 1.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830741747 | 9780830741748 | 02 | 61 | KC GUARDIAN KIT @OOS / Kids Church Resources | 30 | KC | 119.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135013839 | 607135013839 | 02 | 61 | KC GUARDIAN LDR ORIENT @OOS / Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830741755 | 9780830741755 | 02 | 61 | KC GUARDIAN MAN @OOS / Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135013822 | 607135013822 | 02 | 61 | KC GUARDIAN WORK TRAIN @OOS / Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830742476 | 9780830742479 | 02 | 61 | KC HOLIDAY LESSONS 1 @OOS / Kids Church Resources | 30 | KC | 12.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830742484 | 9780830742486 | 02 | 61 | KC HOLIDAY LESSONS 2 @OOS / Kids Church Resources | 30 | KC | 12.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830742492 | 9780830742493 | 02 | 61 | KC HOLIDAY LESSONS 3 @OOS / Kids Church Resources | 30 | KC | 12.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135013815 | 607135013815 | 02 | 61 | KC HOW TEACH 5TH 6TH VID @OOS / Kids Church Resources | 30 | KC | 14.99 | 0.00000 | SPMR | VD | | | | | | 0 | 0.00 |
| 607135013808 | 607135013808 | 02 | 61 | KC HOW WHY KID CH WORK VID @OOS / Kids Church Resources | 30 | KC | 14.99 | 0.00000 | SPMR | VD | | | | | | 0 | 0.00 |
| 607135010449 | 607135010449 | 02 | 61 | KC JKC 2 IN BLACK BINDR KO / Kids Church Resources | 54 | KC | 9.99 | 3.63500 | SPMR | | | | | | | 145 | 527.08 |
| 607135012290 | 607135012290 | 02 | 61 | KC JKC ADULT LG T SHIRT / Kids Church Resources | 54 | KC | 15.99 | 4.15000 | SPMR | | Other | Other Merchandise | Jr KIDS Church | Junior Kids Church: Adult T-Shirt Large | Gospel Light | 43 | 178.45 |
| 607135012306 | 607135012306 | 02 | 61 | KC JKC ADULT MD T SHIRT / Kids Church Resources | 54 | KC | 15.99 | 4.15000 | SPMR | | Other | Other Merchandise | Jr KIDS Church | Junior Kids Church: Adult T-Shirt Medium | Gospel Light | 44 | 182.60 |
| 607135012313 | 607135012313 | 02 | 61 | KC JKC ADULT XL T SHIRT / Kids Church Resources | 54 | KC | 15.99 | 4.15000 | SPMR | | Other | Other Merchandise | Jr KIDS Church | Junior Kids Church: Adult T-Shirt X-Large | Gospel Light | 27 | 112.05 |
| 0830740562 | 9780830740567 | 02 | 61 | KC JKC NG 1 BIBLE LESSON POSTR / Kids Church Resources | 54 | KC | 79.99 | 20.24200 | SPMR | | Other | Poster | Jr KIDS Church | Wonderfully Made Bible Lesson Poster Pack | Gospel Light | 191 | 3866.22 |
| 607135010937 | 607135010937 | 02 | 61 | KC JKC NG 1 HAPPY STAR STKR / Kids Church Resources | 54 | KC | 5.99 | 0.72000 | SPMR | | Other | Other Merchandise | Jr KIDS Church | Junior Kids Church: Happy Star Sticker | Gospel Light | 51 | 36.72 |
| 0830740449 | 9780830740444 | 02 | 61 | KC JKC NG 1 WM BASIC 2-4 @OOS / Kids Church Resources | 50 | KC | 299.99 | 32.55614 | SPMR | | Other | Misc Printed Material - detail unspecified | Jr KIDS Church | Wonderfully Made Basic Kit Ages 2 - 4 | Gospel Light | 0 | 0.00 |
| 0830740457 | 9780830740451 | 02 | 61 | KC JKC NG 1 WM BASIC 4-6 @OOS / Kids Church Resources | 50 | KC | 299.99 | 30.88397 | SPMR | | Other | Misc Printed Material - detail unspecified | Jr KIDS Church | Wonderfully Made Basic Kit Ages 4 - 6 | Gospel Light | 1 | 30.88 |
| 0830740511 | 9780830740512 | 02 | 61 | KC JKC NG 1 WM BASIC CDROM KO / Kids Church Resources | 54 | KC | 49.99 | 0.40000 | SPMR | CD | | | | | | 633 | 253.20 |
| 0830740465 | 9780830740468 | 02 | 61 | KC JKC NG 1 WM DELUXE COMBO@OOS / Kids Church Resources | 50 | KC | 499.99 | 103.52399 | SPMR | | Other | kit | Jr KIDS Church | Wonderfully Made Deluxe Combo Kit | Gospel Light | 0 | 0.00 |
| 0830740538 | 9780830740536 | 02 | 61 | KC JKC NG 1 WM DIRECTOR MAN KO / Kids Church Resources | 54 | KC | 19.99 | 1.77742 | SPMR | | | | | | | 3 | 5.33 |
| 607135010838 | 607135010838 | 02 | 61 | KC JKC NG 1 WM FRIDGE CD KO / Kids Church Resources | 54 | KC | 29.99 | 0.54464 | SPMR | CD | | | | | | 127 | 69.17 |
| 0830740546 | 9780830740543 | 02 | 61 | KC JKC NG 1 WM FRIDGE FUN BK / Kids Church Resources | 54 | KC | 19.99 | 3.46030 | SPMR | | Book | Other | Jr KIDS Church | Wonderfully Made Fridge Fun Book | Gospel Light | 203 | 702.44 |
| 0830740481 | 9780830740482 | 02 | 61 | KC JKC NG 1 WM LDR MAN 2-4 KO / Kids Church Resources | 54 | KC | 129.99 | 18.32450 | SPMR | | | | | | | 11 | 201.57 |
| 0830740503 | 9780830740505 | 02 | 61 | KC JKC NG 1 WM LDR MAN 4-6 KO / Kids Church Resources | 54 | KC | 129.99 | 16.65233 | SPMR | | | | | | | 10 | 166.52 |

| Item | Barcode | Description | | | Category | | | | | | | | | Product Name | | | | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830740570 | 9780830740574 | KC JKC NG 1 WM LM UNBND 2-4 KO | 02 | 61 | Kids Church Resources | 54 | KC | 119.99 | 13.52873 | SPMR | | | | | | | | 377 | 5100.33 |
| 0830740589 | 9780830740581 | KC JKC NG 1 WM LM UNBND 4-6 KO | 02 | 61 | Kids Church Resources | 54 | KC | 119.99 | 11.42972 | SPMR | | | | | | | | 95 | 1085.82 |
| 607135010890 | 607135010890 | KC JKC NG 1 WM MAGNETS P2S | 02 | 61 | Kids Church Resources | 54 | KC | 14.99 | 0.70000 | SPMR | | Other | Other Merchandise | Jr KIDS Church | Wonderfully Made Fridge Fun Magnets | | Gospel Light | 80 | 56.00 |
| 607135010869 | 607135010869 | KC JKC NG 1 WM POWER PRAISE CD | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 21.47300 | SPMR | CD | Audio | Compact Disk | Jr KIDS Church | Wonderfully Made Power Praise CD | | Gospel Light | 235 | 5046.16 |
| 607135010876 | 607135010876 | KC JKC NG 1 WM PRAISE DVD | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 1.62170 | SPMR | VD | Video | DVD | Jr KIDS Church | Wonderfully Made Praise Experience DVD | | Gospel Light | 739 | 1198.44 |
| 0830740554 | 9780830740550 | KC JKC NG 1 WM SAVE SANITY BK | 02 | 61 | Kids Church Resources | 54 | KC | 12.99 | 5.92576 | SPMR | | Book | Other | | Saving Your Sanity Book | | Gospel Light | 90 | 533.32 |
| 607135010845 | 607135010845 | KC JKC NG 1 WM SHOW TEACH DVD | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 1.76818 | SPMR | VD | Video | DVD | Jr KIDS Church | Wonderfully Made Teach DVD | | Gospel Light | 136 | 240.47 |
| 0830740473 | 9780830740475 | KC JKC NG 1 WM ULTIMATE @OOS | 02 | 61 | Kids Church Resources | 50 | KC | 699.99 | 170.01661 | SPMR | | Other | kit | Jr KIDS Church | Wonderfully Made Ultimate Combo Kit | | Gospel Light | 0 | 0.00 |
| 0830741917 | 9780830741915 | KC JKC NG 2 BIBLE LESSON POSTR | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 34.01600 | SPMR | | Other | Poster | | Living Like Jesus Bible Lesson Poster Pack | | Gospel Light | 6 | 204.10 |
| 0830740597 | 9780830740598 | KC JKC NG 2 LJ BASIC 2-4 | 02 | 61 | Kids Church Resources | 50 | KC | 299.99 | 49.19610 | SPMR | | Other | kit | Jr KIDS Church | Living Like Jesus Basic Kit Ages 2 - 4 | | Gospel Light | 1 | 49.20 |
| 0830740600 | 9780830740604 | KC JKC NG 2 LJ BASIC 4-6 | 02 | 61 | Kids Church Resources | 50 | KC | 299.99 | 38.15400 | SPMR | | Other | kit | Jr KIDS Church | Living Like Jesus Basic Kit Ages 4 - 6 | | Gospel Light | 27 | 1030.16 |
| 0830740651 | 9780830740659 | KC JKC NG 2 LJ DELUXE CDROM KO | 02 | 61 | Kids Church Resources | 54 | KC | 49.99 | 6.91590 | SPMR | CD | | | | Living Like Jesus  Deluxe | | Gospel Light | 288 | 1991.78 |
| 0830740619 | 9780830740611 | KC JKC NG 2 LJ COMB @OOS | 02 | 61 | Kids Church Resources | 50 | KC | 499.99 | 92.72030 | SPMR | | Other | kit | Jr KIDS Church | Living Like Jesus  Combo | | Gospel Light | 0 | 0.00 |
| 0830740678 | 9780830740673 | KC JKC NG 2 LJ DIRECTOR MAN KO | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 2.14060 | SPMR | | | | | | | | 5 | 10.70 |
| 0830741909 | 9780830741908 | KC JKC NG 2 LJ FRIDGE FUN BK | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 3.96048 | SPMR | | Book | Other | Jr KIDS Church | Living Like Jesus  Fridge Fun Book | | Gospel Light | 221 | 875.27 |
| 607135010951 | 607135010951 | KC JKC NG 2 LJ FRIDGE CD KO | 02 | 61 | Kids Church Resources | 54 | KC | 49.99 | 0.50659 | SPMR | CD | | | | | | | 340 | 172.24 |
| 0830740627 | 9780830740628 | KC JKC NG 2 LJ KEEP COOL BK | 02 | 61 | Kids Church Resources | 54 | KC | 14.99 | 4.75000 | SPMR | | Book | Other | | Keeping Your Cool Book | | Gospel Light | 122 | 579.50 |
| 0830752102 | 9780830752102 | KC JKC NG 2 LJ LDR 2/4- 4/6 KO | 02 | 61 | Kids Church Resources | 54 | KC | 259.98 | 61.20343 | SPMR | | | | | | | | 2 | 122.41 |
| 0830740635 | 9780830740635 | KC JKC NG 2 LJ LDR MAN 2-4 KO | 02 | 61 | Kids Church Resources | 54 | KC | 129.99 | 27.74700 | SPMR | | Book | Other | Jr KIDS Church | Living Like Jesus Leader's Manual 2 - 4 | Kid's Church/Jr. Kids Church Next Generation 2 | Gospel Light | 34 | 943.40 |
| 0830740643 | 9780830740642 | KC JKC NG 2 LJ LDR MAN 4-6 KO | 02 | 61 | Kids Church Resources | 54 | KC | 129.99 | 17.77431 | SPMR | | | | | | | | 11 | 195.52 |
| X029700 | X029700 | KC JKC NG 2 LJ LM INSERT 2-4 KO | 02 | 61 | Kids Church Resources | 30 | KC | 0.00 | 6.25100 | SPMR | | | | | | | | 265 | 1656.52 |
| X029800 | X029800 | KC JKC NG 2 LJ LM INSERT 4-6 KO | 02 | 61 | Kids Church Resources | 30 | KC | 0.00 | 4.95200 | SPMR | | | | | | | | 112 | 554.62 |
| 0830741550 | 9780830741557 | KC JKC NG 2 LJ LM UNBND 2-4 KO | 02 | 61 | Kids Church Resources | 54 | KC | 119.99 | 17.79197 | SPMR | | | | | | | | 224 | 3985.40 |
| 0830741569 | 9780830741564 | KC JKC NG 2 LJ LM UNBND 4-6 KO | 02 | 61 | Kids Church Resources | 54 | KC | 119.99 | 9.11780 | SPMR | | | | | | | | 97 | 884.43 |
| 607135011019 | 607135011019 | KC JKC NG 2 LJ MAGNETS P2S @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 14.99 | 1.14223 | SPMR | | Other | Other Merchandise | Jr KIDS Church | Living Like Jesus  Fridge Fun Magnets ô Package of 25 | | Gospel Light | 0 | 0.00 |
| 607135010982 | 607135010982 | KC JKC NG 2 LJ POWER PRAISE CD | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 24.41400 | SPMR | CD | DVD/CD-ROM | CDROM | Jr KIDS Church | Living Like Jesus  Power Praise CD-ROM | | Gospel Light | 33 | 805.66 |
| 607135010999 | 607135010999 | KC JKC NG 2 LJ PRAISE DVD | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 1.33590 | SPMR | VD | Video | DVD | Jr KIDS Church | Living Like Jesus Praise Experience DVD | | Gospel Light | 756 | 1009.94 |
| 607135010968 | 607135010968 | KC JKC NG 2 LJ SHOW TEACH DVD | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 1.69910 | SPMR | VD | Video | DVD | Jr KIDS Church | Living Like Jesus  Show and Teach DVD | | Gospel Light | 304 | 516.53 |
| 0830742034 | 9780830742035 | KC JKC NG 2 LJ ULTIMATE @OOS | 02 | 61 | Kids Church Resources | 50 | KC | 699.99 | 215.40139 | SPMR | | Other | kit | Jr KIDS Church | Living Like Jesus  Ultimate Combo | | Gospel Light | 0 | 0.00 |
| 607135010975 | 607135010975 | KC JKC NG 2 LUGGAGE TAG | 02 | 61 | Kids Church Resources | 54 | KC | 2.99 | 2.65400 | SPMR | | Other | Other Merchandise | Jr KIDS Church | Living Like Jesus  Luggage Tag | | Gospel Light | 133 | 352.98 |
| 607135010883 | 607135010883 | KC JKC NG INSTRUMENT PAC | 02 | 61 | Kids Church Resources | 54 | KC | 49.99 | 19.69000 | SPMR | | Other | Other Merchandise | Jr KIDS Church | Jr Kids Church Instrument Pack | | Gospel Light | 6 | 118.14 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607135010920 | 607135010920 | KC JKC NG JESUS LOVES STKR | 02 | 61 | Kids Church Resources | 54 | KC | 5.99 | 0.75000 | SPMR | | Other | Other Merchandise | Jr KIDS Church | Junior Kids Church: Jesus Loves Sticker | Gospel Light | 232 | 174.00 |
| 607135010913 | 607135010913 | KC JKC NG JUNGLE ANIMAL STKR | 02 | 61 | Kids Church Resources | 54 | KC | 5.99 | 0.75000 | SPMR | | Other | Other Merchandise | Jr KIDS Church | Junior Kids Church: Jungle Animal Sticker | Gospel Light | 277 | 207.75 |
| 607135010814 | 607135010814 | KC JKC NG LJ LACEY SQUIRREL PUP | 02 | 61 | Kids Church Resources | 54 | KC | 49.99 | 6.97000 | SPMR | | Other | Other Merchandise | Jr KIDS Church | Jr Kids Church Lacey Squirrel Puppet | Plush hand puppet, easy to use with puppets scripts found in Junior Kids Church lessons. Delight preschoolers and get them talking! | Gospel Light | 54 | 376.38 |
| 607135010821 | 607135010821 | KC JKC NG LJ NICK BEATNICK PUP | 02 | 61 | Kids Church Resources | 54 | KC | 49.99 | 6.79000 | SPMR | | Other | Other Merchandise | Jr KIDS Church | Jr Kids Church Nick Beatnick Puppet | Colorful plush hand puppet delights preschoolers and gets them talking! Easy to use with puppets scripts found in Junior Kids Church lessons. | Gospel Light | 61 | 414.19 |
| 607135010807 | 607135010807 | KC JKC NG WM GOZER GATER PUP | 02 | 61 | Kids Church Resources | 54 | KC | 49.99 | 4.92000 | SPMR | | Other | Other Merchandise | Jr KIDS Church | Jr Kids Church Gozer Gator Puppet | Colorful plush hand puppet delights preschoolers and gets them talking! Easy to use with puppets scripts found in Junior Kids Church lessons. | Gospel Light | 49 | 241.08 |
| X029500 | X029500 | KC JKC NG WM LM INSERT 2-4 KO | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 0.53057 | SPMR | | | | | | | 686 | 363.97 |
| X029600 | X029600 | KC JKC NG WM LM INSERT 4-6 KO | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 0.05761 | SPMR | | | | | | | 357 | 20.57 |
| 607135010791 | 607135010791 | KC JKC NG WM TEEKABOO TURT @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 49.99 | 15.11686 | SPMR | | Other | Other Merchandise | Jr KIDS Church | Jr Kids Church Teekaboo Turtle Puppet | Gospel Light | 0 | 0.00 |
| 607135010852 | 607135010852 | KC JKC NG YELLOW BAG KO | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 6.55580 | SPMR | | | | | | | 5 | 32.78 |
| 607135013853 | 607135013853 | KC JKC YOUTH MD T SHIRT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 4.15000 | SPMR | | | | | | | 0 | 0.00 |
| 0830739521 | 9780830739523 | KC JR CT 1 TODAY MED LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135013242 | 607135013242 | KC JR CT 1 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | | | | | | 0 | 0.00 |
| 0830739548 | 9780830739547 | KC JR CT 2 DRUGS LDR MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830739564 | 9780830739561 | KC JR CT 2 PARENTS LDR MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135010456 | 607135010456 | KC JR CT 2 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | | | | | | 0 | 0.00 |
| 0830739580 | 9780830739585 | KC JR CT 3 GUYS GIRLS LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830739599 | 9780830739592 | KC JR CT 3 HEART LDR MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135010463 | 607135010463 | KC JR CT 3 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | | | | | | 0 | 0.00 |
| 0830739610 | 9780830739615 | KC JR CT 4 GROW UP LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830739629 | 9780830739622 | KC JR CT 4 HEROES LDR MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135010470 | 607135010470 | KC JR CT 4 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | | | | | | 0 | 0.00 |
| 0830739661 | 9780830739660 | KC JR CT 5 ANGELS LDR MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830739637 | 9780830739639 | KC JR CT 5 BUILDING LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830739823 | 9780830739820 | KC JR CT 5 MY PLACE LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135010487 | 607135010487 | KC JR CT 5 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | | | | | | 0 | 0.00 |

**SCHEDULE 1.2 (MR)**
**EXHIBIT F**

| | | KC JR CT 5 VILLIANS LDR | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830739653 | 9780830739653 | @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC JR CT 6 BODY LDR | | | | | | | | | | |
| 0830739718 | 9780830739714 | MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC JR CT 6 HEAVEN LDR | | | | | | | | | | |
| 0830739688 | 9780830739684 | MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135010494 | 607135010494 | KC JR CT 6 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| | | KC JR CT 7 GROWING | | | | | | | | | | |
| 0830739742 | 9780830739745 | LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC JR CT 7 JESUS LDR | | | | | | | | | | |
| 0830739726 | 9780830739721 | MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135010500 | 607135010500 | KC JR CT 7 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| | | KC JR CT 7 WORSHIP | | | | | | | | | | |
| 0830739750 | 9780830739752 | LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC JR CT 8 COMPASSION LDR | | | | | | | | | | |
| 0830739769 | 9780830739769 | @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC JR CT 8 INVADING | | | | | | | | | | |
| 0830739777 | 9780830739776 | LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC JR CT 8 LOVE SEX | | | | | | | | | | |
| 0830739793 | 9780830739790 | LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135010517 | 607135010517 | KC JR CT 8 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| | | KC JR CT BASIC CHRTN 2 | | | | | | | | | | |
| 0830739513 | 9780830739516 | MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC JR CT BASIC CHRTN 3 | | | | | | | | | | |
| 0830739572 | 9780830739578 | MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC JR CT TODAY MEDIA | | | | | | | | | | |
| 0830739831 | 9780830739837 | UNIT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830739556 | 9780830739554 | KC JR CT VOL 2 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 79.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830739645 | 9780830739646 | KC JR CT VOL 5 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 79.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830739696 | 9780830739691 | KC JR CT VOL 6 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 79.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830739785 | 9780830739783 | KC JR CT VOL 8 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 79.99 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC KI DESTINY | | | | | | | | | | |
| 607135011262 | 607135011262 | ENHANCE CD @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | CD | 0 | 0.00 |
| | | KC KI DESTINY KIT | | | | | | | | | | |
| 0830740872 | 9780830740871 | @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 59.99 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC KI DESTINY LDR | | | | | | | | | | |
| 0830740880 | 9780830740888 | @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC KI DESTINY TRANS | | | | | | | | | | |
| 607135011279 | 607135011279 | @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC KI EVANGELISM | | | | | | | | | | |
| 607135011316 | 607135011316 | ENHANCED CD | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 0.00000 | SPMR | CD | 0 | 0.00 |
| | | KC KI EVANGELISM | | | | | | | | | | |
| 607135011033 | 607135011033 | TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC KI LEADRSHP | | | | | | | | | | |
| 607135011224 | 607135011224 | ENHANCE CD @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | CD | 0 | 0.00 |
| | | KC KI LEADRSHP TRANS | | | | | | | | | | |
| 607135011231 | 607135011231 | @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC KI MISSIONS | | | | | | | | | | |
| 607135011286 | 607135011286 | ENHANCED CD | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 0.00000 | SPMR | CD | 0 | 0.00 |
| | | KC KI MISSIONS LDR | | | | | | | | | | |
| 0830740759 | 9780830740758 | @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC KI MISSIONS POLY | | | | | | | | | | |
| 607135011057 | 607135011057 | BIND @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 6.00 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC KI MISSIONS TRANS | | | | | | | | | | |
| 607135011088 | 607135011088 | @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC KI MISSIONS UNBND | | | | | | | | | | |
| 0830741577 | 9780830741571 | @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 6.00 | 0.00000 | SPMR | | 0 | 0.00 |
| | | KC KI PRAYER ENHANCE | | | | | | | | | | |
| 607135011309 | 607135011309 | CD @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | CD | 0 | 0.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607135011095 | 607135011095 | KC KI PRAYER TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135011293 | 607135011293 | KC KI RENEWAL ENHANCED CD | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 0.00000 | SPMR | CD | | | | 0 | 0.00 |
| 0830740783 | 9780830740789 | KC KI RENEWAL LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135011101 | 607135011101 | KC KI RENEWAL TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135011200 | 607135011200 | KC KI SERVICE ENHANCE CD @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | CD | | | | 0 | 0.00 |
| 0830740899 | 9780830740895 | KC KI SERVICE LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135011217 | 607135011217 | KC KI SERVICE TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135011248 | 607135011248 | KC KI THE WORD ENHANCE CD @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | CD | | | | 0 | 0.00 |
| 0830740856 | 9780830740857 | KC KI THE WORD LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135011255 | 607135011255 | KC KI THE WORD TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 0830740791 | 9780830740796 | KC KI VICTORY LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135011163 | 607135011163 | KC KI VICTORY TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135011187 | 607135011187 | KC KI WORSHIP CD @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 14.99 | 0.00000 | SPMR | CD | | | | 0 | 0.00 |
| 607135011323 | 607135011323 | KC KI WORSHIP CDROM | 02 | 61 | Kids Church Resources | 54 | KC | 9.99 | 0.00000 | SPMR | CD | | | | 0 | 0.00 |
| 0830740805 | 9780830740802 | KC KI WORSHIP LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135011170 | 607135011170 | KC KI WORSHIP POLY BIND @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 6.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135011194 | 607135011194 | KC KI WORSHIP TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 0830741593 | 9780830741595 | KC KI WORSHIP UNBND LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 6.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135012405 | 607135012405 | KC KIDS CH YTH LG SHIRT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135012412 | 607135012412 | KC KIDS CH YTH MD SHIRT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135012399 | 607135012399 | KC KIDS CHURCH 2X T SHIRT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 17.99 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135012351 | 607135012351 | KC KIDS CHURCH LG T SHIRT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135012375 | 607135012375 | KC KIDS CHURCH SM T SHIRT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135012382 | 607135012382 | KC KIDS CHURCH XL T SHIRT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135013105 | 607135013105 | KC LG AFR AM BOY PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 18.00000 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church: Large Black Boy Puppet | Gospel Light | 0 | 0.00 |
| 607135013150 | 607135013150 | KC LG AFR AM DAD PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 18.38300 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church: Large Black Dad Puppet | Gospel Light | 0 | 0.00 |
| 607135013129 | 607135013129 | KC LG AFR AM GIRL PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 18.50000 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church: Large Black Girl Puppet | Gospel Light | 0 | 0.00 |
| 607135013167 | 607135013167 | KC LG AFR AM MOM PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 18.50000 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church: Large Black Mom Puppet | Gospel Light | 0 | 0.00 |
| 607135013099 | 607135013099 | KC LG CAUC BOY BLOND PUP @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 59.99 | 18.10000 | SPMR | | | | | 0 | 0.00 |
| 607135013136 | 607135013136 | KC LG CAUC DAD PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 18.00000 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church: Large White Dad Puppet | Gospel Light | 0 | 0.00 |

| Code 1 | Code 2 | Description | | | | | Price | Cost | | | | Category | | Description 2 | Brand | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607135013075 | 607135013075 | KC LG CAUC GIRL BLOND PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 18.10000 | SPMR | | Other | Other Merchandise | KIDS Church | Kids Church: Large White Blond Girl Puppet | Gospel Light | 0 | 0.00 |
| 607135013143 | 607135013143 | KC LG CAUC MOM PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 18.00000 | SPMR | | Other | Other Merchandise | KIDS Church | Kids Church: Large White Mom Puppet | Gospel Light | 0 | 0.00 |
| 607135013082 | 607135013082 | KC LG CAUC RED HAIR BOY PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 18.02300 | SPMR | | Other | Other Merchandise | KIDS Church | Kids Church: Large White Red Hair Boy Puppet | Gospel Light | 0 | 0.00 |
| 607135013112 | 607135013112 | KC LG CAUC RED HAIR GIRL PUP | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 18.10000 | SPMR | | Other | Other Merchandise | KIDS Church | Kids Church: Large White Red Hair Girl Puppet | Gospel Light | 0 | 0.00 |
| 607135011477 | 607135011477 | KC NG 1 BLACK GYM BAG KO @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 6.60820 | SPMR | | | | | | | 2 | 13.22 |
| 0830741097 | 9780830741090 | KC NG 1 GOD 10 @9780830740987 | 02 | 61 | Kids Church Resources | 54 | KC | 32.99 | 2.28326 | SPMR | | | | | | | 228 | 520.58 |
| 0830741070 | 9780830741076 | KC NG 1 GOD 4-6 @9780830740987 | 02 | 61 | Kids Church Resources | 54 | KC | 32.99 | 2.24283 | SPMR | | | | | | | 289 | 648.18 |
| 0830741089 | 9780830741083 | KC NG 1 GOD 7-9 @9780830740987 | 02 | 61 | Kids Church Resources | 54 | KC | 32.99 | 2.23452 | SPMR | | | | | | | 260 | 580.98 |
| 607135011552 | 607135011552 | KC NG 1 GOD ENCOUNTERS BX @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 10.00 | 0.00000 | SPMR | | | | | Who's Who Acting God's | Gospel Light | 0 | 0.00 |
| 0830741038 | 9780830741038 | KC NG 1 WW ACTING GOD'S WORD | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 2.18659 | SPMR | | Book | Other | KIDS Church | Who's Who Acting God's Word | Gospel Light | 567 | 1239.80 |
| 607135011538 | 607135011538 | KC NG 1 WW ACTING GOD'S WORD CD | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 0.78343 | SPMR | CD | Audio | Compact Disk | KIDS Church | Who's Who Acting God's Word CD | Gospel Light | 712 | 557.80 |
| 0830741119 | 9780830741113 | KC NG 1 WW BASIC CDROM KO | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 0.38200 | SPMR | CD | | | | | | 648 | 247.54 |
| 0830741046 | 9780830741045 | KC NG 1 WW BASIC LDR MAN KO | 02 | 61 | Kids Church Resources | 54 | KC | 129.99 | 17.02134 | SPMR | | | | | | | 2 | 34.04 |
| 0830740937 | 9780830740932 | KC NG 1 WW BASIC UNIT @OOS | 02 | 61 | Kids Church Resources | 50 | KC | 299.99 | 36.66100 | SPMR | | Other | kit | KIDS Church | Who's Who Basic Unit | Gospel Light | 0 | 0.00 |
| 607135011545 | 607135011545 | KC NG 1 WW BIBLE CONNECTION DVD | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 1.52266 | SPMR | VD | Video | DVD | KIDS Church | Who's Who Bible Connection DVD | Gospel Light | 272 | 414.16 |
| 607135011521 | 607135011521 | KC NG 1 WW BIBLE VID | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 4.58000 | SPMR | VD | Video, VHS Format | | KIDS Church | Who's Who Bible Video | Gospel Light | 32 | 146.56 |
| 0830740953 | 9780830740956 | KC NG 1 WW DELUXE COMBO @OOS | 02 | 61 | Kids Church Resources | 50 | KC | 649.99 | 95.30500 | SPMR | | Other | kit | KIDS Church | Who's Who Deluxe Combo | Gospel Light | 0 | 0.00 |
| 0830741062 | 9780830741069 | KC NG 1 WW DIRECTOR GD KO | 02 | 61 | Kids Church Resources | 54 | KC | 14.99 | 4.28914 | SPMR | | | | | | | 60 | 257.35 |
| 0830740996 | 9780830740994 | KC NG 1 WW GAME TIME KO | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 6.09872 | SPMR | | | | | | | 39 | 237.85 |
| 0830740988 | 9780830740987 | KC NG 1 WW GOD ENCOUNTERS SET 3 | 02 | 61 | Kids Church Resources | 54 | KC | 129.99 | 8.10352 | SPMR | | Book | Other | KIDS Church | Who's Who God Encounters Set of 3 | Gospel Light | 25 | 202.59 |
| 0830741003 | 9780830741007 | KC NG 1 WW LIVING LESSON KO | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 5.51000 | SPMR | | | | | | | 36 | 198.36 |
| 0830741771 | 9780830741779 | KC NG 1 WW LM UNBND KO | 02 | 61 | Kids Church Resources | 54 | KC | 119.99 | 11.21314 | SPMR | | | | | | | 40 | 448.53 |
| 607135011453 | 607135011453 | KC NG 1 WW PRAISE ENHANCED CD | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 1.52142 | SPMR | CD | Audio | Compact Disk | KIDS Church | Who's Who Praise Enhanced Music CD | Gospel Light | 415 | 631.39 |
| 607135011460 | 607135011460 | KC NG 1 WW PRAISE EXPERIENC DVD | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 1.50402 | SPMR | VD | Video | DVD | KIDS Church | Who's Who Praise Experience Music DVD | Gospel Light | 309 | 464.74 |
| 607135011514 | 607135011514 | KC NG 1 WW PRAISE VID | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 2.85000 | SPMR | VD | Video, VHS Format | | KIDS Church | Who's Who Praise Video | Gospel Light | 21 | 59.85 |
| 0830740945 | 9780830740949 | KC NG 1 WW SUPER COMBO @OOS | 02 | 61 | Kids Church Resources | 50 | KC | 399.99 | 44.83700 | SPMR | | Other | kit | KIDS Church | Who's Who Super Combo | Gospel Light | 1 | 44.84 |
| 0830741100 | 9780830741106 | KC NG 1 WW TAKE HOME CDROM | 02 | 61 | Kids Church Resources | 54 | KC | 32.99 | 1.41524 | SPMR | CD | DVD/CD-ROM | CDROM | KIDS Church | Who's Who Take Home Challenge CD-ROM | Gospel Light | 147 | 208.04 |
| 607135011491 | 607135011491 | KC NG 1 WW TEACHER VID KO @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 15.99 | 1.45000 | SPMR | VD | | | | | | 0 | 0.00 |
| 607135011484 | 607135011484 | KC NG 1 WW TRANSPARENCY | 02 | 61 | Kids Church Resources | 54 | KC | 99.99 | 27.74498 | SPMR | | Other | Other Merchandise | KIDS Church | Who's Who Transparency | Gospel Light | 184 | 5105.08 |

**SCHEDULE 1.2 (MR)**

**EXHIBIT F**

**Page 382**

| Item # | ISBN/Code | Description | | | Category | | | Price | Cost | Status | Media | Type | SubType | Store | Product Name | Brand | Qty | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830740961 | 9780830740963 | KC NG 1 WW ULTIMATE COMBO @OOS | 02 | 61 | Kids Church Resources | 50 | KC | 899.99 | 197.20166 | SPMR | | Other | kit | KIDS Church | Who's Who Ultimate Combo | Gospel Light | 0 | 0.00 |
| 0830741011 | 9780830741014 | KC NG 1 WW WORD ALIVE KO | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 3.15651 | SPMR | | | | | | | 6 | 18.94 |
| 607135012535 | 607135012535 | KC NG 2 AD LG PURPLE POLO @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 24.99 | 10.13219 | SPMR | | Other | Other Merchandise | KIDS Church | Kids Church Purple Polo Adult Large | Gospel Light | 0 | 0.00 |
| 607135012573 | 607135012573 | KC NG 2 ADULT 2X PURPLE POLO | 02 | 61 | Kids Church Resources | 54 | KC | 26.99 | 13.00000 | SPMR | | Other | Other Merchandise | KIDS Church | Kids Church Purple Polo Adult XX-Large | Gospel Light | 10 | 130.00 |
| 607135012580 | 607135012580 | KC NG 2 ADULT 3X PURPLE POLO | 02 | 61 | Kids Church Resources | 54 | KC | 26.99 | 13.00000 | SPMR | | Other | Other Merchandise | KIDS Church | Kids Church Purple Polo Adult XXX-Large | Gospel Light | 35 | 455.00 |
| 607135012559 | 607135012559 | KC NG 2 ADULT SM PURPLE POLO | 02 | 61 | Kids Church Resources | 54 | KC | 24.99 | 11.00000 | SPMR | | Other | Other Merchandise | KIDS Church | Kids Church Purple Polo Adult Small | Gospel Light | 7 | 77.00 |
| 607135012566 | 607135012566 | KC NG 2 ADULT XL PURPLE POLO | 02 | 61 | Kids Church Resources | 54 | KC | 24.99 | 11.00000 | SPMR | | Other | Other Merchandise | KIDS Church | Kids Church Church Purple Polo Adult X-Large | Gospel Light | 11 | 121.00 |
| 0830742719 | 9780830742714 | KC NG 2 AJ ACTING GOD'S WORD BK | 02 | 61 | Kids Church Resources | 54 | KC | 14.99 | 5.24056 | SPMR | | Book | Other | | Amazing Journey Acting God's Word | Gospel Light | 21 | 110.05 |
| 607135011668 | 607135011668 | KC NG 2 AJ ACTING GOD'S WORD CD | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 1.83657 | SPMR | CD | Audio | Compact Disk | KIDS Church | Amazing Journey Acting God's Word CD | Gospel Light | 9 | 16.53 |
| 0830741933 | 9780830741939 | KC NG 2 AJ BASIC CDROM KO | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 1.03940 | SPMR | CD | | | | | | 95 | 98.74 |
| 0830741232 | 9780830741236 | KC NG 2 AJ BASIC LDR MAN KO | 02 | 61 | Kids Church Resources | 54 | KC | 189.99 | 31.03000 | SPMR | | | | | | | 11 | 341.33 |
| 0830741127 | 9780830741120 | KC NG 2 AJ BASIC UNIT | 02 | 61 | Kids Church Resources | 50 | KC | 299.99 | 39.05800 | SPMR | | Other | kit | KIDS Church | Amazing Journey Basic Unit | Gospel Light | 0 | 0.00 |
| 607135011651 | 607135011651 | KC NG 2 AJ BIBLE CONNECTION DVD | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 1.50187 | SPMR | VD | Video | DVD | KIDS Church | Amazing Journey Bible Connection DVD | Gospel Light | 718 | 1078.34 |
| 0830741216 | 9780830741212 | KC NG 2 AJ BIBLE IN YOUR BRAIN | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 3.60828 | SPMR | | Book | Other | | Amazing Journey Bible in Your Brain | Gospel Light | 111 | 400.52 |
| 0830741143 | 9780830741144 | KC NG 2 AJ DELUXE COMBO @OOS | 02 | 61 | Kids Church Resources | 50 | KC | 649.99 | 73.92320 | SPMR | | Other | kit | KIDS Church | Amazing Journey Deluxe Combo | Gospel Light | 0 | 0.00 |
| 0830741178 | 9780830741175 | KC NG 2 AJ DIRECTOR GD KO | 02 | 61 | Kids Church Resources | 54 | KC | 14.99 | 3.30241 | SPMR | | | | | | | 112 | 369.87 |
| 0830741224 | 9780830741229 | KC NG 2 AJ GOD ENCOUNTERS SET 3 | 02 | 61 | Kids Church Resources | 54 | KC | 129.99 | 12.91778 | SPMR | | Book | Other | KIDS Church | Amazing Journey God Encounters Book (Set of Three) | Gospel Light | 0 | 0.00 |
| 0830741941 | 9780830741946 | KC NG 2 AJ GOD ENCOUNTR CD | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 0.00000 | SPMR | CD | DVD/CD-ROM | CDROM | | Amazing Journey God Encounter CD-ROM | Gospel Light | 10 | 0.00 |
| X031600 | X031600 | KC NG 2 AJ LM NT INSERT KO | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 0.00000 | SPMR | | | | | | | 135 | 0.00 |
| 0830741615 | 9780830741618 | KC NG 2 AJ LM NT UNBND KO | 02 | 61 | Kids Church Resources | 54 | KC | 95.99 | 10.74416 | SPMR | | | | | | | 34 | 365.30 |
| X031500 | X031500 | KC NG 2 AJ LM OT INSERT KO | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 0.00000 | SPMR | | | | | | | 29 | 0.00 |
| 0830741925 | 9780830741922 | KC NG 2 AJ LM OT UNBND KO | 02 | 61 | Kids Church Resources | 54 | KC | 95.99 | 12.23091 | SPMR | | | | | | | 0 | 0.00 |
| 607135011637 | 607135011637 | KC NG 2 AJ PRAISE ENHANCED CD | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 2.05705 | SPMR | CD | Audio | Compact Disk | KIDS Church | Amazing Journey Praise Enhanced Music CD | Gospel Light | 78 | 160.45 |
| 607135011644 | 607135011644 | KC NG 2 AJ PRAISE EXPERIENC DVD | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 1.34172 | SPMR | VD | Video | DVD | KIDS Church | Amazing Journey Praise Experience DVD | Gospel Light | 242 | 324.70 |
| 0830741135 | 9780830741137 | KC NG 2 AJ SUPER COMBO @OOS | 02 | 61 | Kids Church Resources | 50 | KC | 399.99 | 49.00229 | SPMR | | Other | kit | KIDS Church | Amazing Journey Super Combo | Gospel Light | 2 | 98.00 |
| 0830741607 | 9780830741601 | KC NG 2 AJ TAKE HOME CDROM | 02 | 61 | Kids Church Resources | 54 | KC | 32.99 | 1.46112 | SPMR | CD | Audio | Compact Disk | KIDS Church | Amazing Journey Take Home Challenge CD-Rom | Gospel Light | 45 | 65.75 |
| 607135011613 | 607135011613 | KC NG 2 AJ TRAINING DVD KO | 02 | 61 | Kids Church Resources | 54 | KC | 24.99 | 0.75000 | SPMR | VD | | | | | | 254 | 190.50 |
| 607135011583 | 607135011583 | KC NG 2 AJ TRANSPARENCY @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 99.99 | 33.56170 | SPMR | | Other | Other Merchandise | KIDS Church | Amazing Journey Transparency Folder | Gospel Light | 1 | 33.56 |
| 0830741151 | 9780830741151 | KC NG 2 AJ ULTIMATE COMBO @OOS | 02 | 61 | Kids Church Resources | 50 | KC | 899.99 | 145.66900 | SPMR | | Other | Mixed media product | KIDS Church | Amazing Journey Ultimate Combo | Gospel Light | 0 | 0.00 |

**SCHEDULE 1.2 (MR)**
**EXHIBIT F**

| Code1 | Code2 | Description | | | | | | | | | | | | | | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830741208 | 9780830741205 | KC NG 2 GOD 10 @9780830741229 | 02 | 61 | Kids Church Resources | 54 | KC | 32.99 | 3.77385 | SPMR | | | | | | 1 | 3.77 |
| 0830741186 | 9780830741182 | KC NG 2 GOD 4-6 @9780830741229 | 02 | 61 | Kids Church Resources | 54 | KC | 32.99 | 3.77867 | SPMR | | | | | | 0 | 0.00 |
| 0830741194 | 9780830741199 | KC NG 2 GOD 7-9 @9780830741229 | 02 | 61 | Kids Church Resources | 54 | KC | 32.99 | 3.77867 | SPMR | | | | | | 7 | 26.45 |
| 0830741240 | 9780830741243 | KC NG 2 LDR MAN @9780830741236 | 02 | 61 | Kids Church Resources | 54 | KC | 39.99 | 27.32800 | SPMR | | | | | | 0 | 0.00 |
| 607135011620 | 607135011620 | KC NG 2 PURPLE GYM BAG KO @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 19.99 | 9.52584 | SPMR | | | | | | 0 | 0.00 |
| 607135011439 | 607135011439 | KC NG 2X YELLOW POLO | 02 | 61 | Kids Church Resources | 54 | KC | 26.99 | 11.50500 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Adult 2X Yellow Polo | Gospel Light | 14 | 161.07 |
| 607135011392 | 607135011392 | KC NG 3X T SHIRT | 02 | 61 | Kids Church Resources | 54 | KC | 17.99 | 4.16000 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Adult 3X T-Shirt | Gospel Light | 11 | 45.76 |
| 607135012467 | 607135012467 | KC NG ADULT 2X T SHIRT | 02 | 61 | Kids Church Resources | 54 | KC | 17.99 | 3.54900 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Adult 2X T-Shirt | Gospel Light | 39 | 138.41 |
| 607135012443 | 607135012443 | KC NG ADULT LG T SHIRT | 02 | 61 | Kids Church Resources | 54 | KC | 15.99 | 5.99690 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Adult Large T-Shirt | Gospel Light | 163 | 977.49 |
| 607135012436 | 607135012436 | KC NG ADULT MD T SHIRT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.99 | 3.19900 | SPMR | | | | | | 0 | 0.00 |
| 607135012474 | 607135012474 | KC NG ADULT SM BLACK POLO @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 24.99 | 8.18300 | SPMR | | | | | | 0 | 0.00 |
| 607135012429 | 607135012429 | KC NG ADULT SM T SHIRT | 02 | 61 | Kids Church Resources | 54 | KC | 15.99 | 3.58800 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Adult Small T-Shirt | Gospel Light | 2 | 7.18 |
| 607135012504 | 607135012504 | KC NG ADULT XL BLACK POLO | 02 | 61 | Kids Church Resources | 54 | KC | 24.99 | 8.18900 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Adult XL Black Polo | Gospel Light | 12 | 98.27 |
| 607135012450 | 607135012450 | KC NG ADULT XL T SHIRT | 02 | 61 | Kids Church Resources | 54 | KC | 15.99 | 3.94973 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Adult XL T-Shirt | Gospel Light | 139 | 549.01 |
| 607135011415 | 607135011415 | KC NG LG YELLOW POLO @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 24.99 | 6.26202 | SPMR | | | | | | 0 | 0.00 |
| 607135011446 | 607135011446 | KC NG MD YELLOW POLO @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 24.99 | 9.36600 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Adult Medium Yellow Polo | Gospel Light | 3 | 28.10 |
| 607135011408 | 607135011408 | KC NG SM YELLOW POLO | 02 | 61 | Kids Church Resources | 54 | KC | 24.99 | 9.54900 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Adult Small Yellow Polo | Gospel Light | 10 | 95.49 |
| 607135013204 | 607135013204 | KC NG WW HENRY PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 16.54208 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Henry Puppet | Gospel Light | 27 | 446.64 |
| 607135013198 | 607135013198 | KC NG WW KEONA PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 15.57214 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Keona Puppet | Gospel Light | 26 | 404.88 |
| X031400 | X031400 | KC NG WW LM INSERT KO | 02 | 61 | Kids Church Resources | 54 | KC | 0.00 | 0.60800 | SPMR | | | | | | 292 | 177.54 |
| 607135013181 | 607135013181 | KC NG WW TONY PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 59.99 | 16.39257 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Tony Puppet | Gospel Light | 33 | 540.95 |
| 607135011422 | 607135011422 | KC NG XL YELLOW POLO | 02 | 61 | Kids Church Resources | 54 | KC | 24.99 | 9.45000 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Adult XL Yellow Polo | Gospel Light | 112 | 1058.40 |
| 607135011385 | 607135011385 | KC NG YTH LG T SHIRT @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 15.99 | 11.54700 | SPMR | | | | | | 0 | 0.00 |
| 607135011378 | 607135011378 | KC NG YTH MD T SHIRT | 02 | 61 | Kids Church Resources | 54 | KC | 15.99 | 3.17000 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Youth Medium T-Shirt | Gospel Light | 26 | 82.42 |
| 607135011361 | 607135011361 | KC NG YTH SM T SHIRT | 02 | 61 | Kids Church Resources | 54 | KC | 15.99 | 3.16000 | SPMR | Other | Other Merchandise | KIDS Church | Kids Church Youth Small T-Shirt | Gospel Light | 10 | 31.60 |
| 0830742573 | 9780830742578 | KC NK KINGDOM P100 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 54.99 | 0.00000 | SPMR | | | | | | 0 | 0.00 |

**SCHEDULE 1.2 (MR)**
**EXHIBIT F**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830742549 | 9780830742547 | KC NK SHARING JESUS P100 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 54.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742530 | 9780830742530 | KC NK SHARING JESUS P25 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 17.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742611 | 9780830742615 | KC NK SPIRIT P100 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 54.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742603 | 9780830742608 | KC NK SPIRIT P25 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 17.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742638 | 9780830742639 | KC NK SUPERNATURAL P10 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 7.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742654 | 9780830742653 | KC NK SUPERNATURAL P100 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 54.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742646 | 9780830742646 | KC NK SUPERNATURAL P25 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 17.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742190 | 9780830742196 | KC OJKC 1 LEADER MAN | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013563 | 607135013563 | KC OJKC 1 PRAISE TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013419 | 607135013419 | KC OJKC 2 DRAMA TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013495 | 607135013495 | KC OJKC 2 PAL VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| 607135013570 | 607135013570 | KC OJKC 2 PRAISE TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013426 | 607135013426 | KC OJKC 3 DRAMA TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742212 | 9780830742219 | KC OJKC 3 LEADER MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013501 | 607135013501 | KC OJKC 3 PAL VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| 607135013587 | 607135013587 | KC OJKC 3 PRAISE TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013433 | 607135013433 | KC OJKC 4 DRAMA TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742220 | 9780830742226 | KC OJKC 4 LEADER MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013518 | 607135013518 | KC OJKC 4 PAL VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| 607135013594 | 607135013594 | KC OJKC 4 PRAISE TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013440 | 607135013440 | KC OJKC 5 DRAMA TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742239 | 9780830742233 | KC OJKC 5 LEADER MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013525 | 607135013525 | KC OJKC 5 PAL VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| 607135013600 | 607135013600 | KC OJKC 5 PRAISE TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013457 | 607135013457 | KC OJKC 6 DRAMA TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742247 | 9780830742240 | KC OJKC 6 LEADER MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013538 | 607135013538 | KC OJKC 6 PAL VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| 607135013617 | 607135013617 | KC OJKC 6 PRAISE TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013464 | 607135013464 | KC OJKC 7 DRAMA TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742255 | 9780830742257 | KC OJKC 7 LEADER MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013549 | 607135013549 | KC OJKC 7 PAL VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| 607135013624 | 607135013624 | KC OJKC 7 PRAISE TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |

## SCHEDULE 1.2 (MR)
### EXHIBIT F

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607135013471 | 607135013471 | KC OJKC 8 DRAMA TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742263 | 9780830742264 | KC OJKC 8 LEADER MAN @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013556 | 607135013556 | KC OJKC 8 PAL VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| 607135013631 | 607135013631 | KC OJKC 8 PRAISE TAPE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013648 | 607135013648 | KC OJKC APRON @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 11.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013723 | 607135013723 | KC OJKC QTR 1 TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 49.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742387 | 9780830742387 | KC OJKC QTR 1 UNBND @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013655 | 607135013655 | KC OJKC QTR 1 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| 607135013730 | 607135013730 | KC OJKC QTR 2 TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 49.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742395 | 9780830742394 | KC OJKC QTR 2 UNBND @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013662 | 607135013662 | KC OJKC QTR 2 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| 607135013747 | 607135013747 | KC OJKC QTR 3 TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 49.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742409 | 9780830742400 | KC OJKC QTR 3 UNBND @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013679 | 607135013679 | KC OJKC QTR 3 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| 607135013754 | 607135013754 | KC OJKC QTR 4 TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 49.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742417 | 9780830742417 | KC OJKC QTR 4 UNBND @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013761 | 607135013761 | KC OJKC QTR 5 TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 49.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013686 | 607135013686 | KC OJKC QTR 5 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| 607135013778 | 607135013778 | KC OJKC QTR 6 TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 49.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013693 | 607135013693 | KC OJKC QTR 6 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| 607135013785 | 607135013785 | KC OJKC QTR 7 TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 49.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 607135013709 | 607135013709 | KC OJKC QTR 7 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 19.99 | 0.00000 | SPMR | VD | 0 | 0.00 |
| 607135013792 | 607135013792 | KC OJKC QTR 8 TRANS @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 49.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742271 | 9780830742271 | KC OJKC VOL 1 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 134.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742298 | 9780830742295 | KC OJKC VOL 2 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 134.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742301 | 9780830742301 | KC OJKC VOL 3 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 134.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742328 | 9780830742325 | KC OJKC VOL 4 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 134.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742336 | 9780830742332 | KC OJKC VOL 5 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 134.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742425 | 9780830742424 | KC OJKC VOL 5 UNBND @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742344 | 9780830742349 | KC OJKC VOL 6 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 134.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742433 | 9780830742431 | KC OJKC VOL 6 UNBND @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742352 | 9780830742356 | KC OJKC VOL 7 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 134.99 | 0.00000 | SPMR | | 0 | 0.00 |
| 0830742441 | 9780830742448 | KC OJKC VOL 7 UNBND @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 10.00 | 0.00000 | SPMR | | 0 | 0.00 |

**SCHEDULE 1.2 (MR)**
**EXHIBIT F**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830742468 | 9780830742462 | KC OJKC VOL 8 UNBND @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 10.00 | 0.00000 | SPMR | | | | | | 0 | 0.00 |
| 0830742506 | 9780830742509 | KC POWER PACK OF GAMES | Kids Church Resources | 02 | 61 | 54 | KC | 12.99 | 0.00000 | SPMR | | Book | Other | | Power Pack of Games | Gospel Light | 464 | 0.00 |
| 0830742514 | 9780830742516 | KC POWER PACK SCRIPTURE | Kids Church Resources | 02 | 61 | 54 | KC | 12.99 | 0.00000 | SPMR | | Book | Other | | Power Pack Scripture | Gospel Light | 982 | 0.00 |
| 607135011118 | 607135011118 | KC PTK DRAMA CA @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 8.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135011125 | 607135011125 | KC PTK PRAISE CA @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 8.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830741763 | 9780830741762 | KC QUEST 2 DESTINY SEEK @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 19.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135012832 | 607135012832 | KC RED FUNZEL @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 32.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830745009 | 9780830745005 | KC SAMPLE KIT @OOS | Kids Church Resources | 02 | 61 | 37 | KC | 9.99 | 0.99900 | SPMR | KIT | | | | | | 0 | 0.00 |
| 0830741267 | 9780830741267 | KC SBB FULL YEAR KIT @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 549.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830741275 | 9780830741274 | KC SBB QTR 1 NEWS RADIO @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 149.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830741291 | 9780830741298 | KC SBB QTR 3 ADVENTURE @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 149.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830741305 | 9780830741304 | KC SBB QTR 4 REAL ROCK @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 149.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830741445 | 9780830741441 | KC SCB QTR 1 CYBER WARS @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 149.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830741453 | 9780830741458 | KC SCB QTR 2 CYBER REALITY @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 149.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830741461 | 9780830741465 | KC SCB QTR 3 CYBER TOURS @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 149.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135012177 | 607135012177 | KC SCB QTR 4 TRANS @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 49.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830742662 | 9780830742660 | KC SLAMMIN SERMONS | Kids Church Resources | 02 | 61 | 54 | KC | 12.99 | 0.00000 | SPMR | | Book | Other | | Slammin Sermons | Gospel Light | 314 | 0.00 |
| 0830742670 | 9780830742677 | KC SLAMMIN SKITS @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 12.99 | 2.58000 | SPMR | | | | | | | 0 | 0.00 |
| 0830742689 | 9780830742684 | KC SLAMMIN STARTERS | Kids Church Resources | 02 | 61 | 54 | KC | 12.99 | 0.00000 | SPMR | | Book | Other | | Slammin Starters | Gospel Light | 428 | 0.00 |
| 607135012955 | 607135012955 | KC SM AFR AM BABY BOY PUP @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 29.99 | 9.12500 | SPMR | | | | | | | 0 | 0.00 |
| 607135012962 | 607135012962 | KC SM AFR AM BABY GIRL PUP @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 29.99 | 9.37500 | SPMR | | | | | | | 0 | 0.00 |
| 607135012979 | 607135012979 | KC SM AFR AM DAD PUPPET | Kids Church Resources | 02 | 61 | 54 | KC | 29.99 | 0.00000 | SPMR | | Other | Other Merchandise | KIDS Church | KC SM BLACK DAD PUPPET | Gospel Light | 13 | 0.00 |
| 607135012641 | 607135012641 | KC SM AFR AM GRANDMA PUP @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 29.99 | 10.25000 | SPMR | | | | | | | 0 | 0.00 |
| 607135012672 | 607135012672 | KC SM AFR AM GRANDPA PUP @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 29.99 | 8.50000 | SPMR | | | | | | | 0 | 0.00 |
| 607135012665 | 607135012665 | KC SM AFR AM HIP GIRL PUP @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 29.99 | 9.80000 | SPMR | | | | | | | 0 | 0.00 |
| 607135012658 | 607135012658 | KC SM AFR AM HIP HOP BOY PUPPET | Kids Church Resources | 02 | 61 | 54 | KC | 29.99 | 0.00000 | SPMR | | Other | Other Merchandise | KIDS Church | KC SM BLACK HIP HOP BOY PUPPET | Gospel Light | 49 | 0.00 |
| 607135012986 | 607135012986 | KC SM AFR AM MOM PUP @OOS | Kids Church Resources | 02 | 61 | 30 | KC | 29.99 | 9.50000 | SPMR | | | | | | | 0 | 0.00 |
| 607135012689 | 607135012689 | KC SM ASIAN BOY PUPPET | Kids Church Resources | 02 | 61 | 54 | KC | 29.99 | 0.00000 | SPMR | | Other | Other Merchandise | KIDS Church | KC SM ORIENTAL BOY PUPPET | Gospel Light | 25 | 0.00 |
| 607135012696 | 607135012696 | KC SM ASIAN GIRL PUPPET | Kids Church Resources | 02 | 61 | 54 | KC | 29.99 | 0.00000 | SPMR | | Other | Other Merchandise | KIDS Church | KC SM ORIENTAL GIRL PUPPET | Gospel Light | 23 | 0.00 |
| 607135012702 | 607135012702 | KC SM ASIAN GRANDMA PUPPET | Kids Church Resources | 02 | 61 | 54 | KC | 29.99 | 0.00000 | SPMR | | Other | Other Merchandise | KIDS Church | KC SM ORIENTAL GRANDMA PUPPET | Gospel Light | 16 | 0.00 |

| | | Description | | | | | | | | | Other Merch | KIDS Church | Alt Description | | Qty | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607135012719 | 607135012719 | KC SM ASIAN GRANDPA PUPPET @OOS | 02 | 61 | Kids Church | 30 | KC | 29.99 | 9.31300 | SPMR | | | | | 0 | 0.00 |
| 607135012726 | 607135012726 | KC SM CAUC BABY BOY PUP @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 0.00000 | SPMR | Other | Other Merchandi se | KIDS Church | KC SM WHITE BABY BOY PUPPET | Gospel Light | 0 | 0.00 |
| 607135012733 | 607135012733 | KC SM CAUC BABY GIRL PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 0.00000 | SPMR | Other | Other Merchandi se | KIDS Church | KC SM WHITE BABY GIRL PUPPET | Gospel Light | 29 | 0.00 |
| 607135013051 | 607135013051 | KC SM CAUC COOL BOY PUP @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 10.50000 | SPMR | | | | | | 0 | 0.00 |
| 607135012993 | 607135012993 | KC SM CAUC DAD PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 0.00000 | SPMR | Other | Other Merchandi se | KIDS Church | KC SM WHITE DAD PUPPET | Gospel Light | 33 | 0.00 |
| 607135013037 | 607135013037 | KC SM CAUC FIREMAN PUPPET @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 0.00000 | SPMR | Other | Other Merchandi se | KIDS Church | KC SM WHITE FIREMAN PUPPET | Gospel Light | 0 | 0.00 |
| 607135013044 | 607135013044 | KC SM CAUC GIRL PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 0.00000 | SPMR | Other | Other Merchandi se | KIDS Church | KC SM WHITE GIRL PUPPET | Gospel Light | 59 | 0.00 |
| 607135012740 | 607135012740 | KC SM CAUC GRANDMA PUPPET @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 0.00000 | SPMR | Other | Other Merchandi se | KIDS Church | KC SM WHITE GRANDMA PUPPET | Gospel Light | 0 | 0.00 |
| 607135012757 | 607135012757 | KC SM CAUC GRANDPA PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 0.00000 | SPMR | Other | Other Merchandi se | KIDS Church | KC SM WHITE GRANDPA PUPPET | Gospel Light | 30 | 0.00 |
| 607135013006 | 607135013006 | KC SM CAUC MOM PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 0.00000 | SPMR | Other | Other Merchandi se | KIDS Church | KC SM WHITE MOM PUPPET | Gospel Light | 36 | 0.00 |
| 607135013013 | 607135013013 | KC SM HISPANIC BOY PUPPET @OOS | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 0.00000 | SPMR | Other | Other Merchandi se | KIDS Church | KC SM HISPANIC BOY PUPPET | Gospel Light | 0 | 0.00 |
| 607135013020 | 607135013020 | KC SM HISPANIC GIRL PUPPET | 02 | 61 | Kids Church Resources | 54 | KC | 29.99 | 0.00000 | SPMR | Other | Other Merchandi se | KIDS Church | KC SM HISPANIC GIRL PUPPET | Gospel Light | 32 | 0.00 |
| 0830739874 | 9780830739875 | KC SR CT 1 PRAISE LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 0830739882 | 9780830739882 | KC SR CT 1 UNRULY LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135010524 | 607135010524 | KC SR CT 1 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | | | | 0 | 0.00 |
| 0830739890 | 9780830739899 | KC SR CT 2 CHRISTIAN 201 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 0830739912 | 9780830739912 | KC SR CT 2 SEX PURITY LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135010531 | 607135010531 | KC SR CT 2 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | | | | 0 | 0.00 |
| 0830739920 | 9780830739929 | KC SR CT 2 WORLD LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 0830739939 | 9780830739936 | KC SR CT 3 CHRISTIAN 301 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 0830739955 | 9780830739950 | KC SR CT 3 SPIRITUAL WAR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 0830739963 | 9780830739967 | KC SR CT 3 TOUGH ISSUE @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135010548 | 607135010548 | KC SR CT 3 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | | | | 0 | 0.00 |
| 0830739971 | 9780830739974 | KC SR CT 4 BOOK ACTS LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 0830740007 | 9780830740000 | KC SR CT 4 MONEY LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 0830740015 | 9780830740017 | KC SR CT 4 PARENTS LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |
| 607135010555 | 607135010555 | KC SR CT 4 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | | | | 0 | 0.00 |
| 0830740023 | 9780830740024 | KC SR CT 5 CURRENT LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | 0 | 0.00 |

| Code 1 | Code 2 | Description | | | Resource | | | Price | Cost | | Flag | Media 1 | Media 2 | Program | Title | Brand | On Hand | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830740058 | 9780830740055 | KC SR CT 5 FRIENDSHIP LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135010562 | 607135010562 | KC SR CT 5 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | | | | | | 0 | 0.00 |
| 0830740066 | 9780830740062 | KC SR CT 5 WISDOMS LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830740074 | 9780830740079 | KC SR CT 6 ISSUES LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830740090 | 9780830740093 | KC SR CT 6 POWER PRAYER @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830740104 | 9780830740109 | KC SR CT 6 REVIVAL LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135010579 | 607135010579 | KC SR CT 6 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | | | | | | 0 | 0.00 |
| 0830740112 | 9780830740116 | KC SR CT 7 COUNTERFEIT LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830740139 | 9780830740130 | KC SR CT 7 PASSION LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830740147 | 9780830740147 | KC SR CT 7 REVELATION LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135010586 | 607135010586 | KC SR CT 7 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | | | | | | 0 | 0.00 |
| 0830740155 | 9780830740154 | KC SR CT 8 ATTITUDE LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830740163 | 9780830740161 | KC SR CT 8 BREAKING LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830740198 | 9780830740192 | KC SR CT 8 SOULED LDR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 15.00 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830740228 | 9780830740222 | KC SR CT 8 SOULED OUT @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 24.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135010593 | 607135010593 | KC SR CT 8 VID @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 16.99 | 0.00000 | SPMR | VD | | | | | | 0 | 0.00 |
| 0830740201 | 9780830740208 | KC SR CT PRAISE WORSHIP @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 29.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830740244 | 9780830740246 | KC SR CT TAKE ME TO LEADR @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 49.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830739904 | 9780830739905 | KC SR CT VOL 2 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 79.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830739998 | 9780830739998 | KC SR CT VOL 4 @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 79.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 607135012849 | 607135012849 | KC TURQUOISE FUNZEL @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 32.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| X059100 | X059100 | KC ULTIMATE KIT SHPR | 02 | 61 | Kids Church Resources | 8 | KC | 0.00 | 2.67000 | SPMR | | | | | | | 77 | 205.59 |
| 607135012856 | 607135012856 | KC YELLOW FUNZEL @OOS | 02 | 61 | Kids Church Resources | 30 | KC | 32.99 | 0.00000 | SPMR | | | | | | | 0 | 0.00 |
| 0830725814 | 9780830725816 | KT FRUIT SPIRIT POSTR PAC | 01 | 15 | KidsTime | 54 | CO | 39.99 | 1.92656 | SPMR | | Other | Poster | KidsTime Full Year Programs | Fruit of the Spirit Poster Pack | Gospel Light | 689 | 1327.40 |
| X626400 | X626400 | KT GOD'S BIG PICTURE BX | 01 | 15 | KidsTime | 8 | CO | 0.00 | 4.96000 | SPMR | | | | | | | 0 | 0.00 |
| X061300 | X061300 | KT GOD'S BIG PICTURE BX SLEEVE | 01 | 15 | KidsTime | 8 | CO | 0.00 | 2.07000 | SPMR | | | | | | | 395 | 817.65 |
| 607135003786 | 607135003786 | KT GOD'S BIG PICTURE CA @OOS | 01 | 15 | KidsTime | 54 | CO | 19.99 | 0.58523 | SPMR | | Audio | Analog Audio Cassette | KidsTime Full Year Programs | God's Big Picture Cassette | Gospel Light | 0 | 0.00 |
| 607135003793 | 607135003793 | KT GOD'S BIG PICTURE CD | 01 | 15 | KidsTime | 54 | CO | 24.99 | 1.07191 | SPMR | CD | Audio | Compact Disk | KidsTime Full Year Programs | God's Big Picture Music CD | Gospel Light | 157 | 168.29 |
| 0830771611 | 9780830771615 | KT GOD'S BIG PICTURE DVD | 01 | 15 | KidsTime | 7 | CO | 24.99 | 1.49067 | SPMR | VD | DVD/CD-ROM | DVDROM | | Kidstime God's Big Picture Music DVD | | 0 | 0.00 |
| 607135015284 | 607135015284 | KT GOD'S BIG PICTURE DVD | 01 | 15 | KidsTime | 7 | CO | 24.99 | 1.49067 | SPMR | VD | Video | DVD | KidsTime Full Year Programs | God's Big Picture Music DVD | Gospel Light | 45 | 67.08 |

| Code 1 | Code 2 | Description | | | Dept | Qty | | Price | Cost | | Type | | Format | Program | Product | Notes | Brand | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830723455 | 9780830723454 | KT GOD'S BIG PICTURE KIT YR A | 01 | 15 | KidsTime | 50 | CO | 139.99 | 43.40240 | SPMR | KIT | Prepack | Box Set | KidsTime Full Year Programs | KidsTime God's Big Picture Kit | An Entire year of lessons (52), nearly all reproducable! Use an amazing fun drawing method for Bible stories that fascinates kids! | Gospel Light | 23 | 998.26 |
| 0830723498 | 9780830723492 | KT GOD'S BIG PICTURE LG | 01 | 15 | KidsTime | 54 | CO | 79.99 | 8.80094 | SPMR | | Book | Perfect Bound | KidsTime Full Year Programs | God's Big Picture Leader's Guide | | Gospel Light | 219 | 1927.41 |
| 0830723471 | 9780830723478 | KT GOD'S BIG TIMELINE BK | 01 | 15 | KidsTime | 54 | CO | 39.99 | 7.31431 | SPMR | | Other | Poster | KidsTime Full Year Programs | God's Big Picture Bible Timeline | | Gospel Light | 574 | 4198.81 |
| 607135003755 | 607135003755 | KT GOD'S BIG VID @607135015284 | 01 | 15 | KidsTime | 7 | CO | 19.99 | 1.40062 | SPMR | VD | | | | | | | 0 | 0.00 |
| X639300 | X639300 | KT GOD'S KIDS GROW BX | 01 | 15 | KidsTime | 8 | CO | 0.00 | 6.44192 | SPMR | | | | | | | | 83 | 534.68 |
| X061400 | X061400 | KT GOD'S KIDS GROW BX SLEEVE | 01 | 15 | KidsTime | 8 | CO | 0.00 | 2.07000 | SPMR | | | | | | | | 546 | 1130.22 |
| 607135004721 | 607135004721 | KT GOD'S KIDS GROW CA @OOS | 01 | 15 | KidsTime | 54 | CO | 19.99 | 0.69200 | SPMR | AT | | | | | | | 0 | 0.00 |
| 607135004738 | 607135004738 | KT GOD'S KIDS GROW CD | 01 | 15 | KidsTime | 54 | CO | 24.99 | 1.48338 | SPMR | CD | Audio | Compact Disk | KidsTime Full Year Programs | God's Kids Grow Music CD | | Gospel Light | 72 | 106.80 |
| 607135015277 | 607135015277 | KT GOD'S KIDS GROW DVD | 01 | 15 | KidsTime | 7 | CO | 24.99 | 1.04000 | SPMR | VD | Video | DVD | KidsTime Full Year Programs | God's Kids Grow Music DVD | | Gospel Light | 336 | 349.44 |
| 0830725792 | 9780830725793 | KT GOD'S KIDS GROW KIT YR C | 01 | 15 | KidsTime | 50 | CO | 139.99 | 41.19647 | SPMR | KIT | Prepack | Box Set | KidsTime Full Year Programs | KidsTime God's Kids Grow Kit | 52 Lessons, nearly all materials are reproducible! Uses fun methods to teach Bible stories that kids love to do! | Gospel Light | 38 | 1565.47 |
| 0830725806 | 9780830725809 | KT GOD'S KIDS GROW LG | 01 | 15 | KidsTime | 54 | CO | 79.99 | 13.87324 | SPMR | | Book | Perfect Bound | KidsTime Full Year Programs | God's Kids Grow Leader's Guide | | Gospel Light | 45 | 624.25 |
| 607135004745 | 607135004745 | KT GOD'S KIDS VD @607135015277 | 01 | 15 | KidsTime | 7 | CO | 19.99 | 1.40539 | SPMR | VD | | | | | | | 0 | 0.00 |
| X638200 | X638200 | KT GOD'S PEOPLE CELE BX | 01 | 15 | KidsTime | 8 | CO | 0.00 | 1.10813 | SPMR | | | | | | | | 1738 | 1925.93 |
| 607135004561 | 607135004561 | KT GOD'S PEOPLE CELE CA | 01 | 15 | KidsTime | 54 | CO | 19.99 | 0.69872 | SPMR | AT | Audio | Analog Audio Cassette | KidsTime Full Year Programs | God's People Celebrate Music Cassette | | Gospel Light | 0 | 0.00 |
| 607135004585 | 607135004585 | KT GOD'S PEOPLE CELE CD | 01 | 15 | KidsTime | 54 | CO | 24.99 | 0.89960 | SPMR | CD | Audio | Compact Disk | KidsTime Full Year Programs | God's People Celebrate Music CD | | Gospel Light | 155 | 139.44 |
| 607135015260 | 607135015260 | KT GOD'S PEOPLE CELE DVD | 01 | 15 | KidsTime | 7 | CO | 24.99 | 1.11224 | SPMR | VD | Video | DVD | KidsTime Full Year Programs | God's People Celebrate Music DVD | | Gospel Light | 17 | 18.91 |
| 0830725415 | 9780830725410 | KT GOD'S PEOPLE CELE KIT @OOS | 01 | 15 | KidsTime | 50 | CO | 139.99 | 29.03701 | SPMR | KIT | Prepack | Box Set | KidsTime Full Year Programs | KidsTime God's People Celebrate Kit | | Gospel Light | 23 | 667.85 |
| 0830725296 | 9780830725298 | KT GOD'S PEOPLE CELE LG | 01 | 15 | KidsTime | 54 | CO | 79.99 | 5.08430 | SPMR | | Book | Perfect Bound | KidsTime Full Year Programs | God's People Celebrate Leader's Guide | | Gospel Light | 57 | 289.81 |
| X638100 | X638100 | KT GOD'S PEOPLE CELE SHPR | 01 | 15 | KidsTime | 8 | CO | 0.00 | 0.71000 | SPMR | | | | | | | | 1289 | 915.19 |
| 607135004578 | 607135004578 | KT GOD'S PEOPLE CELE VID | 01 | 15 | KidsTime | 7 | CO | 19.99 | 1.48384 | SPMR | VD | Video | Video, VHS Format | KidsTime Full Year Programs | God's People Celebrate Music Video | | Gospel Light | 0 | 0.00 |
| 0830725431 | 9780830725434 | KT GOD'S PEOPLE POSTR PAC | 01 | 15 | KidsTime | 54 | CO | 39.99 | 3.87238 | SPMR | | Other | Poster | KidsTime Full Year Programs | God's People Celebrate Poster Pack | | Gospel Light | 26 | 100.68 |
| X061800 | X061800 | KT LKT LOGO BX | 01 | 15 | KidsTime | 8 | CO | 0.00 | 2.21500 | SPMR | | | | | | | | 1248 | 2764.32 |
| 0830719040 | 9780830719044 | LB I LOVE TO LOK @9780830746705 | 01 | 50 | Little Blessings | 54 | CO | 3.99 | 1.09467 | SPMR | | | | | | | | 0 | 0.00 |
| 607135001140 | 607135001140 | LB I LOVE TO SING CA @OOS | 01 | 50 | Little Blessings | 54 | CO | 19.99 | 0.64704 | SPMR | | | | | | | | 0 | 0.00 |

| Code 1 | Code 2 | Description | | | Brand | | UM | Price | Cost | | Fmt | Type | Binding | Series | Title | Notes | First | Last | Imprint | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607135001157 | 607135001157 | LB I LOVE TO SING CD | 01 | 50 | Little Blessings | 54 | CO | 19.99 | 0.83588 | SPMR | CD | Audio | Compact Disk | | Little Blessings I Love to Sing! Music CD | | | | Gospel Light | 676 | 565.05 |
| 0830719032 | 9780830719037 | LB I LOVE WIGGLE @9780830746712 | 01 | 50 | Little Blessings | 54 | CO | 14.99 | 5.75962 | SPMR | | | | | | | | | | 0 | 0.00 |
| 607135001188 | 607135001188 | LB NURSERY KIT @9780830746743 | 01 | 50 | Little Blessings | 50 | CO | 99.99 | 24.20113 | SPMR | KIT | | | | | | | | | 0 | 0.00 |
| 0830719059 | 9780830719051 | LB NURSERY POSTR @9780830744978 | 01 | 50 | Little Blessings | 3 | CO | 19.99 | 4.48450 | SPMR | | | | | | | | | | 0 | 0.00 |
| 0830719067 | 9780830719068 | LB NURSERY SMART @9780830744985 | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 3.27168 | SPMR | PB | Book | Perfect Bound | Smart Pages | Nursery Smart Pages | | Sheryl | Haystead | | 0 | 0.00 |
| 0830733108 | 9780830733101 | LIFE OF JESUS FLANNEL FIG @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 9.13367 | SPMR | PB | Other | Other Merchandise | | Life of Jesus Flannel Figures | | | | Gospel Light | 0 | 0.00 |
| 0830727736 | 9780830727735 | LKT BIBLE STORY PICTURES 1 @OOS | 01 | 14 | Little KidsTime | 54 | CO | 19.99 | 10.78776 | SPMR | | Book | Other | | Bible Story Pictures #1 | | | | Gospel Light | 0 | 0.00 |
| 0830728805 | 9780830728800 | LKT BIBLE STORY PICTURES 2 @OOS | 01 | 14 | Little KidsTime | 54 | CO | 19.99 | 5.24673 | SPMR | | Book | Other | | Bible Story Pictures #2 | | | | Gospel Light | 5 | 26.23 |
| X061200 | X061200 | LKT DISCOVERING GOD'S BX SLEEVE | 01 | 14 | Little KidsTime | 50 | CO | 0.00 | 2.07000 | SPMR | | | | | | | | | | 388 | 803.16 |
| X053300 | X053300 | LKT DISCOVERING GOD'S LOVE BX | 01 | 14 | Little KidsTime | 50 | CO | 0.00 | 4.82000 | SPMR | | | | | | | | | | 9 | 43.38 |
| X053800 | X053800 | LKT DISCOVERING GOD'S LOVE HNDL | 01 | 14 | Little KidsTime | 50 | CO | 0.00 | 0.15000 | SPMR | | | | | | | | | | 0 | 0.00 |
| 0830759913 | 9780830759910 | LKT DISCOVERING GOD'S LOVE KIT | 01 | 14 | Little KidsTime | 50 | CO | 189.99 | 51.80566 | SPMR | KIT | Other | kit | Little KidsTime | Discovering God's Love Kit | | | | Gospel Light | 14 | 725.28 |
| 0830751262 | 9780830751266 | LKT DISCOVERING GOD'S LOVE LG | 01 | 14 | Little KidsTime | 54 | CO | 79.99 | 8.48532 | SPMR | | Book | Paperback & CD | Little KidsTime | Discovering God's Love Leader's Guide | | | | Gospel Light | 18 | 152.74 |
| X053700 | X053700 | LKT DISCOVERING GOD'S LOVE SHPR | 01 | 14 | Little KidsTime | 50 | CO | 0.00 | 2.17000 | SPMR | | | | | | | | | | 34 | 73.78 |
| 0830751289 | 9780830751280 | LKT GOD'S STORY POSTR PAC 1 | 01 | 14 | Little KidsTime | 50 | CO | 39.99 | 14.55142 | SPMR | | Other | Poster | | God's Story for Me Poster Pack #1 | 52 Bible Stories Written and Illustrated Just for Preschoolers' | | | Gospel Light | 644 | 9371.11 |
| 0830752242 | 9780830752249 | LKT GOD'S STORY POSTR PAC 2 | 01 | 14 | Little KidsTime | 50 | CO | 39.99 | 16.81782 | SPMR | | Other | Poster | | God's Story for Me Poster Pack #2 | | | | Gospel Light | 690 | 11604.30 |
| X061100 | X061100 | LKT GROWING WITH GOD BX SLEEVE | 01 | 14 | Little KidsTime | 50 | CO | 0.00 | 2.07000 | SPMR | | | | | | | | | | 348 | 720.36 |
| 0830755926 | 9780830755929 | LKT GROWING WITH GOD KIT | 01 | 14 | Little KidsTime | 50 | CO | 199.99 | 67.56319 | SPMR | KIT | Other | | Little KidsTime | Growing with God Kit | LeaderÆs Manual and 3 other activity books with CD-ROMs, reproducible Music CD; Music video DVD; EN ESPANOL TAMBIEN! | | | Gospel Light | 9 | 608.07 |
| X049700 | X049700 | LKT GROWING WITH GOD KIT BX | 01 | 14 | Little KidsTime | 50 | CO | 0.00 | 3.47890 | SPMR | | | | | | | | | | 65 | 226.13 |
| X049900 | X049900 | LKT GROWING WITH GOD KIT HANDLE | 01 | 14 | Little KidsTime | 50 | CO | 0.00 | 0.05391 | SPMR | | | | | | | | | | 604 | 32.56 |
| 0830752250 | 9780830752256 | LKT GOD LG YR B | 01 | 14 | Little KidsTime | 54 | CO | 79.99 | 14.75986 | SPMR | | Book | Paperback & CD | Little KidsTime | Growing with God Leader's Manual | | | | Gospel Light | 71 | 1047.95 |
| X639900 | X639900 | LKT MY GOD AND ME BX | 01 | 14 | Little KidsTime | 50 | CO | 0.00 | 0.88380 | SPMR | | | | | | | | | | 475 | 419.81 |
| 0830728813 | 9780830728817 | LKT MY GOD AND ME LG | 01 | 14 | Little KidsTime | 54 | CO | 39.99 | 5.68824 | SPMR | | Book | Perfect Bound | | Little Kids Time My God and Me Leader's Guide | | | | Gospel Light | 96 | 546.07 |
| X639800 | X639800 | LKT MY GOD AND ME SHPR | 01 | 14 | Little KidsTime | 50 | CO | 0.00 | 0.42815 | SPMR | | | | | | | | | | 571 | 244.47 |
| 607135014959 | 607135014959 | LKT MY GOD AND ME WALKTHRU CD | 01 | 14 | Little KidsTime | 54 | CO | 6.99 | 0.75100 | SPMR | AT | Audio | Compact Disk | | My God and Me Walk-Through Audio CD | | | | Gospel Light | 234 | 175.73 |
| 0830728791 | 9780830728794 | LKT MY GOD KIT @9780830755929 | 01 | 50 | Little KidsTime | 50 | CO | 139.99 | 27.27933 | SPMR | KIT | | | | | | | | | 0 | 0.00 |
| 607135006008 | 607135006008 | LKT MY GOD ME CA @607135014959 | 01 | 14 | Little KidsTime | 54 | CO | 4.99 | 0.67648 | SPMR | AT | | | | | | | | | 0 | 0.00 |
| X639500 | X639500 | LKT MY GREAT BIG GOD BX | 01 | 14 | Little KidsTime | 8 | CO | 0.00 | 6.07788 | SPMR | | | | | | | | | | 385 | 2339.98 |
| 0830726608 | 9780830726608 | LKT MY GREAT BIG GOD KIT @OOS | 01 | 14 | Little KidsTime | 50 | CO | 139.99 | 35.30900 | SPMR | KIT | Other | kit | | Little KidsTime My Great Big God Kit | | | | Gospel Light | 0 | 0.00 |
| 0830726616 | 9780830726615 | LKT MY GREAT BIG GOD LG | 01 | 14 | Little KidsTime | 54 | CO | 39.99 | 5.37437 | SPMR | | Book | Perfect Bound | | My Great Big God Leader's Guide | | | | Gospel Light | 181 | 972.76 |

**SCHEDULE 1.2 (MR)**
**EXHIBIT F**

| Item | ISBN | Title | C1 | C2 | Category | Code | CM | Price | Cost | SPMR | Type1 | Type2 | Bind | Type3 | SubCat | Title2 | Description | First | Last | Qty | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X639400 | X639400 | LKT MY GREAT BIG GOD SHPR | 01 | 14 | Little KidsTime | 8 | CO | 0.00 | 1.64323 | SPMR | | | | | | | | | | 453 | 744.38 |
| 607135005995 | 607135005995 | LKT MY GREAT BIG WALK CA @OOS | 01 | 14 | Little KidsTime | 54 | CO | 4.99 | 0.35759 | SPMR | AT | | | | | | | | | 0 | 0.00 |
| 2511608987 | 9782511608982 | LORD'S PRAYER @9780830771158 | 02 | 55 | Children's Ministry Resources | 54 | CM | 1.99 | 0.18937 | SPMR | CAL | Book | Coloring Books | Coloring Books | The Lord's Prayer Coloring Book | | Shirley | Dobson | 28 | 5.30 |
| 0830771158 | 9780830771158 | LORD'S PRAYER COLOR BOOK | 02 | 55 | Children's Ministry Resources | 54 | CM | 1.99 | 0.17849 | SPMR | CAL | Book | Coloring Books | Coloring Books | The Lord's Prayer Coloring Book | | Shirley | Dobson | 7133 | 1273.17 |
| 2511609002 | 9782511609002 | LORD'S PRAYER COLOR CTR100 @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 99.00 | 32.01438 | SPMR | MER | | | | | | | | 0 | 0.00 |
| 0830720685 | 9780830720682 | MY BIBLE COLOR BK | 02 | 55 | Children's Ministry Resources | 54 | CM | 7.99 | 1.97372 | SPMR | CAL | Book | Coloring Books | Coloring Books | My Bible Coloring Book | A Fun Way for Kids to Color Through the Bible | Shirley | Dobson | 795 | 1569.11 |
| 607135002789 | 607135002789 | MY BIBLE COLOR BK CTR20 @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 99.80 | 23.21005 | SPMR | MER | Prepack | Counter Display | Coloring Books | My Bible Coloring Book Counter Display/ 20 books | | Gospel Light | | 0 | 0.00 |
| 2511608421 | 9782511608425 | MY PRAYER COLOR BK CTR100 @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 99.00 | 25.42738 | SPMR | MER | | | | | | | | 0 | 0.00 |
| 2511608251 | 9782511608258 | MY PRAYER COLOR BOOK @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 1.49 | 0.20813 | SPMR | CAL | | | | | | | | 0 | 0.00 |
| 0830715061 | 9780830715060 | NOW WHAT AGES 5 7 @OOS | 01 | 14 | Little KidsTime | 3 | CO | 8.99 | 2.37610 | SPMR | | | | | | | | | 0 | 0.00 |
| 0830714960 | 9780830714964 | OUTRAGEOUS OBJECT LESSONS @OOS | 02 | 12 | Youth Curriculum | 56 | YT | 14.99 | 2.14800 | SPMR | LG | Book | Perfect Bound | | Outrageous Object Lessons | | E. | Von Trutzschler | 0 | 0.00 |
| 0830751564 | 9780830751563 | PRESCHOOL SMART PAGES | 02 | 55 | Children's Ministry Resources | 54 | CM | 49.99 | 12.14200 | SPMR | MAN | Book | Paperback & CD | Smart Pages | Preschool Smart Pages | Reproducible! Equip, inspire and train preschool volunteers, leaders and parents! | Gospel Light | | 152 | 1845.58 |
| 0830737111 | 9780830737116 | PRET MIN SMART PAGES | 02 | 55 | Children's Ministry Resources | 54 | CM | 29.99 | 2.63829 | SPMR | MAN | Book | Perfect Bound | Smart Pages | Preteen Ministry Smart Pages | Essentials for understanding and ministering to preteens! Solid, practical, fresh! | Becki | West | 2 | 5.28 |
| 0830724079 | 9780830724079 | PULSE 1 CHRISTIN @9780830746422 | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 1.98224 | SPMR | LG | Book | Other | Pulse | Christianity: the Basics | | Kara | Powell Eckmann | 0 | 0.00 |
| 0830725113 | 9780830725113 | PULSE 10 GENESIS @OOS | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 1.80412 | SPMR | LG | Book | Other | Pulse | Genesis | | Kara | Powell Eckmann | 0 | 0.00 |
| 0830725474 | 9780830725472 | PULSE 11 FRUIT OF SPIRIT @OOS | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 1.92711 | SPMR | LG | Book | Other | Pulse | Fruit of the Spirit | | Kara | Powell Eckmann | 0 | 0.00 |
| 0830725482 | 9780830725489 | PULSE 12 FEELING @9780830763696 | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 1.94649 | SPMR | LG | Book | Other | Pulse | Feelings and Emotions | | Kara | Powell Eckmann | 0 | 0.00 |
| 0830725490 | 9780830725496 | PULSE 13 PEER @9780830747900 | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 1.70705 | SPMR | LG | Book | Other | Pulse | Peer Pressure | | Kara | Powell Eckmann | 0 | 0.00 |
| 0830725504 | 9780830725502 | PULSE 14 REACHING YOUR WOR @OOS | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 1.12887 | SPMR | LG | Book | Other | Pulse | Reaching Your World | | Kara | Powell Eckmann | 0 | 0.00 |
| 0830724087 | 9780830724086 | PULSE 2 PRAYER @9780830754816 | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 1.12900 | SPMR | LG | Book | Other | Pulse | Prayer | | Kara | Powell Eckmann | 0 | 0.00 |
| 0830724192 | 9780830724192 | PULSE 3 FRIENDS @9780830747900 | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 1.74896 | SPMR | LG | Book | Other | Pulse | Friends | | Kara | Powell Eckmann | 0 | 0.00 |
| 0830724095 | 9780830724093 | PULSE 4 TEACHING @9780830746439 | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 1.36595 | SPMR | LG | Book | Other | Pulse | Teachings of Jesus | | Kara | Powell Eckmann | 0 | 0.00 |
| 0830724117 | 9780830724116 | PULSE 5 FOLLOWERS OF JESUS @OOS | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 2.05684 | SPMR | LG | Book | Other | Pulse | Followers of Jesus | | Kara | Powell Eckmann | 0 | 0.00 |
| 0830724125 | 9780830724123 | PULSE 6 TEENS OF BIBLE | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 1.31832 | SPMR | LG | Book | Other | Pulse | Teens of the Bible | | Kara | Powell Eckmann | 39 | 51.41 |
| 0830725091 | 9780830725090 | PULSE 8 MIRACLES OF JESUS @OOS | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 3.08200 | SPMR | LG | Book | Other | Pulse | Miracle of Jesus | | Kara | Powell Eckmann | 0 | 0.00 |
| 0830725105 | 9780830725106 | PULSE 9 HOME AND FAMILY @OOS | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 1.85449 | SPMR | LG | Book | Other | Pulse | Home and Family | | Kara | Powell Eckmann | 0 | 0.00 |
| 0830736638 | 9780830736638 | RAISING SPIRIT CHAMP CDROM @OOS | 01 | 51 | Discipleship | 54 | CO | 39.99 | 7.77809 | SPMR | CD | DVD/CD-ROM | CDROM | | Raising Up Spiritual Champions | | Gospel Light | | 0 | 0.00 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830745491 | 9780830745494 | RAISING SPIRITITUAL CD KO | 02 | 55 | Children's Ministry Resources | 54 | CM | 0.00 | 0.00000 | SPMR | AT | | | | | | 480 | 0.00 |
| 0830744932 | 9780830744930 | RAISING SPIRITUAL CHAMP NEWSLTR | 02 | 55 | Children's Ministry Resources | 54 | CM | 49.99 | 0.00000 | SPMR | MAN | Book | Paperback & CD | | Raising Up Spiritual Champions Newsletter | Jean | Lawson | 1167 | 0.00 |
| 0830727701 | 9780830727704 | READ ALOUD STORY ACT 1 @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 2.38511 | SPMR | PB | Book | Perfect Bound | | Read Aloud Story and Activity Book #1 | Gospel | Light | 9 | 21.47 |
| 0830728856 | 9780830728855 | READ ALOUD STORY ACTIVIT 2 @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 3.70325 | SPMR | PB | Book | Perfect Bound | | Read Aloud Story and Activity Book #2 | Gospel | Light | 0 | 0.00 |
| 0830743871 | 9780830743872 | REALLY BIG BOOK BIBLE COLOR | 02 | 55 | Children's Ministry Resources | 54 | CM | 39.99 | 5.93400 | SPMR | PB | Other | Mixed media product | Big Books | Really Big Book of Bible Story Coloring Pages with CD-ROM | Great Bible stories illustrated by easy-to-use Bible coloring pages; Bible story included on the reverse side! | Gospel Light | 124 | 735.82 |
| 0830742727 | 9780830742721 | REALLY BIG BOOK BIBLE GAME @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 39.99 | 7.62264 | SPMR | PB | Other | Mixed media product | Big Books | Really Big Book of Bible Games with CD-ROM | For children aged 6–12; over 250 games; reproducible, easy to use; includes active, outdoor, indoor, large group, recreation games | Gospel Light | 5 | 38.11 |
| 0830738479 | 9780830738472 | REALLY BIG BOOK CRAFTS W CD | 02 | 55 | Children's Ministry Resources | 54 | CM | 39.99 | 7.72605 | SPMR | CD | Other | Mixed media product | Big Books | Really Big Book of Cool Crafts for Kids with CD-ROM | Over 200 Craft Projects for Ages 4 to 12 | Gospel Light | 251 | 1939.24 |
| 0830736573 | 9780830736577 | REALLY BIG BOOK KID SER W CD | 02 | 55 | Children's Ministry Resources | 54 | CM | 39.99 | 8.19828 | SPMR | CD | Book | Perfect Bound | Big Books | Really Big Book of Kids Sermons and Object Talks | 156 topics/sermons for kids with questions to discuss, extras for older kids, reproducible CD-ROM; also available digitally | Gospel Light | 5 | 40.99 |
| 0830731121 | 9780830731121 | RECRUITING GUIDE AND CDROM | 02 | 55 | Children's Ministry Resources | 54 | CM | 39.99 | 0.00000 | SPMR | CD | Audio | Compact Disk | | Recruiting Guide and CDROM | Gospel Light | | 638 | 0.00 |
| 0830731148 | 9780830731145 | RECRUITING KIT | 02 | 55 | Children's Ministry Resources | 54 | CM | 99.99 | 0.00000 | SPMR | KIT | Other | kit | | Recruiting Kit | Gospel Light | | 247 | 0.00 |
| 0830731113 | 9780830731114 | RECRUITING POSTR PAC | 02 | 55 | Children's Ministry Resources | 54 | CM | 39.99 | 0.00000 | SPMR | PB | Other | Poster | | Recruiting Poster Pack | Gospel Light | | 2125 | 0.00 |
| 0830719385 | 9780830719389 | REPRO MAPS CHARTS TIMELINES | 02 | 13 | Adult Curriculum Resources | 56 | AD | 24.99 | 7.03067 | SPMR | | Book | Perfect Bound | | Reproducible Maps, Charts, Timelines and Illustrations | Gospel Light | | 7 | 49.21 |
| 607135002659 | 607135002659 | ROB EVANS DONUT HOLE 1 VID @OOS | 02 | 55 | Children's Ministry Resources | 7 | CM | 12.99 | 1.66765 | SPMR | VD | Video | Other | | The Donut Hole 1 Video | Rob | Evans | 0 | 0.00 |
| 607135002666 | 607135002666 | ROB EVANS DONUT HOLE 2 VID @OOS | 02 | 55 | Children's Ministry Resources | 7 | CM | 12.99 | 1.49669 | SPMR | VD | Video | Other | | The Donut Hole 2 Video: Jesus Helps Us Share God's Love | Rob | Evans | 0 | 0.00 |
| 0830737324 | 9780830737130 | ROCK SOLID KD TP @9780830737130 | 04 | 59 | Children's Book Min Resources | 1 | CM | 11.99 | 1.30867 | SPMR | ITE | | | | | | | 0 | 0.00 |
| 0830730249 | 9780830730247 | SHIRLEY DOBSON COLOR BK CTR55 | 02 | 55 | Children's Ministry Resources | 54 | CM | 70.95 | 10.12795 | SPMR | MER | Prepack | Counter Display | Coloring Books | Shirley Dobson Coloring Book Counter Display/55 Books | Set of 10 coloring books (x 5), includes Old and New Testament Bible stories, as well as topics like the Lord¿s Prayer. | Gospel Light | 36 | 364.61 |
| 0830747192 | 9780830747191 | SPECIAL NEEDS SMART PAGES | 02 | 55 | Children's Ministry Resources | 54 | CM | 49.99 | 11.10534 | SPMR | PB | Book | Paperback & CD | Smart Pages | Special Needs Smart Pages | Advice, Answers and Articles About Teaching Children with Special Needs | Joni | Eareckson Tada | 116 | 1288.22 |
| 0830715894 | 9780830715893 | SS PROMO PAGES @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 3.64067 | SPMR | PB | Book | Perfect Bound | | Sunday School Promo Pages | Wes | Haystead | 0 | 0.00 |
| 0830715215 | 9780830715213 | SS SMART PAGES @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 3.16943 | SPMR | PB | Book | Perfect Bound | Smart Pages | Sunday School Smart Pages | Wes | Haystead | 0 | 0.00 |

**SCHEDULE 1.2 (MR)**
**EXHIBIT F**

| SKU | ISBN | Title | | | Category | | | Price | Cost | SPMR | | Type | Media | Bible | Title2 | Description | First | Last | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830744916 | 9780830744916 | TAKE IT HOME MANUAL W CDROM | 01 | 15 | KidsTime Children's Ministry | 54 | CO | 49.99 | 7.31602 | SPMR | MAN | Book | Paperback & CD | | Take It Home | Inspiration and Events to Help Parents Spiritually Transform Their Children | Mark | Holmen | 20 | 146.32 |
| 0830743545 | 9780830743544 | TEACHER TRAINING SMART PAGE | 02 | 55 | | 54 | CM | 39.99 | 12.51034 | SPMR | MAN | Other | Mixed media product | Smart Pages | Teacher Training Smart Pages with CD-ROM | Reproducible! Total training materials for kidmin teachers! | | Gospel Light | 219 | 2739.76 |
| 607135005872 | 607135005872 | THE CALL VID @OOS | 02 | 12 | Youth Curriculum Resources | 7 | YT | 29.99 | 3.40927 | SPMR | VD | Video | Video, VHS Format | | The Call Video | | | Gospel Light | 0 | 0.00 |
| 0830746331 | 9780830746330 | UC BIBLE STUDIES OUTLINE MAN | 02 | 12 | Youth Curriculum Resources | 56 | YT | 34.99 | 9.47382 | SPMR | MAN | Book | Paperback & CD | Uncommon Youth Bible Electives | Uncommon Bible Study, Outlines & Messages | | Jim | Burns | 11 | 104.21 |
| 0830756477 | 9780830756476 | UC CAMPS & RETREATS MAN | 02 | 12 | Youth Curriculum Resources | 56 | YT | 34.99 | 5.34186 | SPMR | MAN | Book | Paperback & CD | Uncommon Youth Bible Electives | Uncommon Camps & Retreats | | | | 201 | 1073.71 |
| 0830747915 | 9780830747917 | UC DRAMAS SKITS SKETCHES MAN | 02 | 12 | Youth Curriculum Resources | 56 | YT | 34.99 | 7.24812 | SPMR | MAN | Book | Paperback & CD | Uncommon Youth Bible Electives | Uncommon Dramas, Skits and Sketches | | Jim | Burns | 43 | 311.67 |
| 0830746358 | 9780830746354 | UC GAMES ICEBREAKERS MAN W CD | 02 | 12 | Youth Curriculum Resources | 56 | YT | 34.99 | 6.13826 | SPMR | MAN | Book | Paperback & CD | Uncommon Youth Bible Electives | Uncommon Games and Icebreakers | | Jim | Burns | 164 | 1006.67 |
| 607135014997 | 607135014997 | UC HS CHRISTIAN LIFE DVD | 02 | 12 | Youth Curriculum Resources | 56 | YT | 19.99 | 3.09850 | SPMR | VD | Video | DVD | Youth Bible Electives | The Christian Life DVD: High School Group Study | | Jim | Burns | 6 | 18.59 |
| 0830762116 | 9780830762118 | UC HS DEALING STRESS BS | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 3.06475 | SPMR | TP | Book | Trade Paper | Youth Bible Electives | Dealing with Stress and Crisis: High School Group Study | Equip teens deal with stresses in their lives! | | Burns | 828 | 2537.61 |
| 607135015000 | 607135015000 | UC HS LIFE OF JESUS DVD @OOS | 02 | 12 | Youth Curriculum Resources | 56 | YT | 19.99 | 7.81651 | SPMR | VD | Video | DVD | Youth Bible Electives | The Life of Jesus DVD: High School Group Study | | Jim | Burns | 0 | 0.00 |
| 0830763856 | 9780830763856 | UC HS LIVING OUT JESUS TEACHING | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 3.07595 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | Living Out Jesus' Teachings: High School Group Study | Help teens become sold-out followers of Jesus! | | Burns | 743 | 2285.43 |
| 0830750975 | 9780830750979 | UC HS PARENTS FAMILY BK TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 2.79005 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | Parents and Family: High School Group Study | Help teens become their best at home! | | Burns | 95 | 265.05 |
| 0830754792 | 9780830754793 | UC HS PRAYER DEVOTIONAL LIFE TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 3.35030 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | Prayer and The Devotional Life: High School Group Study | Give teens the keys to a thriving spiritual life! | | | 7 | 23.45 |
| 0830747893 | 9780830747894 | UC HS RESISTING TEMPTATION TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 3.29985 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | Resisting Temptation: High School Group Study | | Jim | Burns | 53 | 174.89 |
| 0830757147 | 9780830757145 | UC HS SHARING FAITH SERVING TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 3.30842 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | Sharing Your Faith & Serving Others: High School Group Study | Get teens engaged with the heart of following Jesus! | Jim | Burns | 14 | 46.32 |
| 607135014980 | 607135014980 | UC HS SPIRITUAL GIFTS DVD CDROM | 02 | 12 | Youth Curriculum Resources | 56 | YT | 19.99 | 3.11340 | SPMR | VD | DVD/CD-ROM | DVDROM | Uncommon Youth Bible Electives | Spiritual Gifts DVD: High School Study | | Jim | Burns | 241 | 750.33 |
| 0830746455 | 9780830746453 | UC HS SPIRITUAL GIFTS TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 2.84706 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | Spiritual Gifts: High School Study | Help teens find God's gifts to each of them! | | Burns | 61 | 173.67 |
| 0830746447 | 9780830746446 | UC HS THE CHRISTIAN LIFE TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 3.08750 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | The Christian Life: High School Group Study | Show teens what following Jesus is all about! | Jim | Burns | 4 | 12.35 |
| 0830747265 | 9780830747269 | UC HS THE LIFE OF JESUS TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 3.21932 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | The Life of Jesus: High School Group Study | Help teens discover who Jesus is and why it matters! | Jim | Burns | 59 | 189.94 |
| 0830755667 | 9780830755660 | UC HS THE NEW TESTAMENT TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 2.99523 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | The New Testament: High School Group Study | 12 sessions: The heroes, the heart and the message of the New Testament. | | | 11 | 32.95 |
| 0830756450 | 9780830756452 | UC HS THE OLD TESTAMENT TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 2.09988 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | The Old Testament: High School Group Study | The ultimate origin story starts here! | Jim | Burns | 23 | 48.30 |

| Code | ISBN | Title | | | Category | | | Price | | | Type | | | Series | Name | Description | First | Last | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830759956 | 9780830759958 | UC HS TRUSTING JESUS YTH | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 2.81407 | SPMR | | Book | Trade Paper | SonRise National Park VBS Uncommon | Trusting Jesus | Jesus Provides What We Truly Need in Every Life Challenge | | Gospel Light | 652 | 1834.77 |
| 0830758364 | 9780830758364 | UC HS WINNING SPIRITUAL TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 2.53292 | SPMR | TP | Book | Trade Paper | Youth Bible Electives | Winning Spiritual Battles: High School Group Study | Help teens become spiritual warriors! | Jim | Burns | 14 | 35.46 |
| 607135015314 | 607135015314 | UC JH CHRISTIAN LIFE DVD @OOS | 02 | 12 | Youth Curriculum Resources | 56 | YT | 19.99 | 2.70790 | SPMR | VD | Video | DVD | Uncommon Youth Bible Electives | The Christian Life DVD: Junior High Group Study | | Jim | Burns | 0 | 0.00 |
| 0830760911 | 9780830760916 | UC JH DEALING PRESSURE | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 3.90018 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | Dealing with Pressure and Change: Junior High Group Study | Help young teens handle pressures they face most often! | Kara | Powell | 29 | 113.11 |
| 0830763694 | 9780830763696 | UC JH EMOTIONS AND DATING TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 9.48588 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | Emotions & Dating: Junior High Group Study | Help younger teens navigate their feelings to become relationship wise! | Kara | Powell | 237 | 2248.15 |
| 0830747907 | 9780830747900 | UC JH FRIENDS PEER PRESSURE TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 2.72117 | SPMR | MAN | Book | Paperback & CD | Uncommon Youth Bible Electives | Friends and Peer Pressure: Junior High Group Study | Help kids become great friends who stand up to peer pressure! | Kara | Powell | 18 | 48.98 |
| 607135015307 | 607135015307 | UC JH LIFE OF JESUS DVD | 02 | 12 | Youth Curriculum Resources | 56 | YT | 19.99 | 7.86410 | SPMR | VD | Video | DVD | Uncommon Youth Bible Electives | The Life of Jesus DVD: Junior High Group Study | | Kara | Powell | 108 | 849.32 |
| 0830761365 | 9780830761364 | UC JH LISTENING TO GOD TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 5.18273 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | Listening to God: Junior High Group Study | Help young teens seek and obey God in every area of life! | | | 82 | 424.98 |
| 0830750991 | 9780830750993 | UC JH PARENTS FAMILY BK TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 3.82622 | SPMR | TP | Book | Trade Paper | Youth Bible Electives | Parents and Family: Junior High School Group Study | Help younger teens become family-friendly again! | | | 153 | 585.41 |
| 0830754814 | 9780830754816 | UC JH PRAYER AND WORSHIP TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 3.02454 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | Prayer and Worship: Junior High Group Study | Help young teens understand the depth of prayer and worship they can experience! | Kara | Powell | 41 | 124.01 |
| 0830757341 | 9780830757343 | UC JH SHARING FAITH SERVING TP | 01 | 03 | ( | 56 | YT | 14.99 | 3.36305 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | Sharing Your Faith and Serving Others: Junior High Group Study | Take teens from insecure to confident in sharing faith and the love of Jesus! | Kara | Powell | 21 | 70.62 |
| 0830758984 | 9780830758982 | UC JH THE ARMOR OF GOD TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 2.80159 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | The Armor of God: Junior High Group Study | Take younger teens to God's armory! | Kara | Powell | 144 | 403.43 |
| 0830746420 | 9780830746422 | UC JH THE CHRISTIAN LIFE TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 3.00706 | SPMR | MAN | Book | Trade Paper | Uncommon Youth Bible Electives | The Christian Life: Junior High Group Study | Give younger teens a grip on who God is and how to grow in Him! | | | 48 | 144.34 |
| 0830746439 | 9780830746439 | UC JH THE LIFE OF JESUS | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 2.95770 | SPMR | MAN | Book | Trade Paper | Uncommon Youth Bible Electives | The Life of Jesus: Junior High Group Study | Help teens know Jesus through His miracles and parables! | | | 205 | 606.33 |
| 0830755225 | 9780830755226 | UC JH THE NEW TESTAMENT TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 2.75429 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | The New Testament: Junior High Group Study | Teens meet New Testament heroes to discover their place in God's story! | | | 57 | 156.99 |
| 0830756434 | 9780830756438 | UC JH THE OLD TESTAMENT TP | 01 | 03 | Youth Curriculum | 56 | YT | 14.99 | 2.87929 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | The Old Testament: Junior High Group Study | Young teens meet pivotal Old Testament people and learn how they can be heroes, too! | | | 31 | 89.26 |
| 0830757317 | 9780830757312 | UC MISSIONS SERVICE PROJECT MAN | 02 | 12 | Youth Curriculum Resources | 56 | YT | 34.99 | 5.28259 | SPMR | MAN | Book | Trade Paper | Uncommon Youth Bible Electives | Uncommon Missions & Service Projects | | Jim | Burns | 509 | 2688.84 |
| 0830750983 | 9780830750986 | UC OBJECT LESSONS & DISCUSS MAN | 01 | 03 | Youth Curriculum | 56 | YT | 34.99 | 6.51050 | SPMR | MAN | Book | Paperback & CD | Uncommon Youth Bible Electives | Uncommon Object Lessons and Discussion Starters | | Jim | Burns | 179 | 1165.38 |
| 0830747257 | 9780830747252 | UC STORIES & ILLUSTRATION MAN | 02 | 12 | Youth Curriculum Resources | 56 | YT | 34.99 | 5.92442 | SPMR | MAN | Book | Paperback & CD | Uncommon Youth Bible Electives | Uncommon Stories and Illustrations | | Jim | Burns | 30 | 177.73 |
| 0830754830 | 9780830754830 | UC WORSHIP EXPERIENCES MAN | 02 | 12 | Youth Curriculum Resources | 56 | YT | 34.99 | 7.39970 | SPMR | MAN | Book | Paperback & CD | Uncommon Youth Bible Electives | Uncommon Worship Experiences | | Jim | Burns | 3 | 22.20 |

| Item | ISBN | Title | | | | | Price | Cost | | | | Binding | Category | Series | Description | First | Last | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830746838 | 9780830746835 | UC YOUTH MINISTRY TP | 02 | 12 | Youth Curriculum Resources | 56 | YT | 16.99 | 4.12344 | SPMR | TP | Book | Trade Paper | Uncommon Youth Bible Electives | Uncommon Youth Ministry | Your Onramp to Launching an Extraordinary Youth Ministry | Jim | Burns | 110 | 453.58 |
| 0830762132 | 9780830762132 | UC YOUTH PARTIES MAN | 02 | 12 | Youth Curriculum Resources | 56 | YT | 34.99 | 5.11788 | SPMR | MAN | Book | Trade Paper | Uncommon Youth Bible Electives | Uncommon Youth Parties | | Jim | Burns | 761 | 3894.71 |
| 0830716718 | 9780830716715 | VBS SMART PAGES @OOS | 02 | 55 | Children's Ministry Resources | 54 | CM | 19.99 | 3.59701 | SPMR | PB | Book | Perfect Bound | Smart Pages | VBS Smart Pages | | Gospel Light | | 1 | 3.60 |
| 0830735879 | 9780830735877 | VBS SPECIAL | 02 | 55 | Children's Ministry Resources | 54 | CM | 24.99 | 1.99900 | SPMR | PB | | | | | | | | 0 | 0.00 |
| 607135014034 | 607135014034 | WALK JESUS SANDAL KEYCHAIN @OOS | 01 | 15 | KidsTime | 54 | CO | 7.99 | 2.10580 | SPMR | | Other | Other Merchandise | | Walk with Jesus Sandal Keychain / package of 12 | | Gospel Light | | 0 | 0.00 |
| 607135009320 | 607135009320 | WALK WHERE JESUS @9780830759682 | 02 | 13 | Adult Curriculum Resources | 7 | AD | 19.99 | 1.13828 | SPMR | | Video | DVD | | | Walk Where Jesus Walked DVD | Jack | Hayford | 0 | 0.00 |
| 8511600906 | 9788511600902 | WHAT/BIBLE ALL ABOUT VID @OOS | 02 | 13 | Adult Curriculum Resources | 7 | AD | 89.99 | 28.51769 | SPMR | VD | | | | | | | | 0 | 0.00 |
| X606000 | X606000 | WHITE HEAVY DUTY HANDLE 7 7/8 | 01 | 15 | KidsTime | 8 | CO | 0.00 | 0.02578 | SPMR | | | | | | | | | 1369 | 35.29 |
| X617300 | X617300 | WHITE PLASTIC ANCHOR HAND | 01 | 14 | Little KidsTime | 8 | CO | 0.00 | 0.02552 | SPMR | | | | | | | | | 2460 | 62.78 |
| 0830716440 | 9780830716449 | WORD ON BASICS 3 @9780830746446 | 01 | 03 | Youth Curriculum | 56 | YT | 17.99 | 3.81964 | SPMR | LG | Book | Other | The Word On | The Word on the Basics of Christianity | | Jim | Burns | 0 | 0.00 |
| 0830716459 | 9780830716456 | WORD ON BEING A LEADER 4 | 01 | 03 | Youth Curriculum | 56 | YT | 17.99 | 0.09000 | SPMR | LG | Book | Other | The Word On | Being a Leader | | Jim | Burns | 15 | 1.35 |
| 0830716475 | 9780830716470 | WORD ON LIFE OF JESUS 6 @OOS | 01 | 03 | Youth Curriculum | 56 | YT | 17.99 | 2.59037 | SPMR | LG | Book | Other | The Word On | The Word on the Life of Jesus | | Jim | Burns | 0 | 0.00 |
| 0830717250 | 9780830717255 | WORD ON NEW TESTAMENT 10 | 01 | 03 | Youth Curriculum | 56 | YT | 17.99 | 0.33000 | SPMR | LG | Book | Other | The Word On | The Word on the New Testament | | Mike | DeVries | 0 | 0.00 |
| 0830716432 | 9780830716432 | WORD ON PRAYER DEVOTION 2 @OOS | 01 | 03 | Youth Curriculum | 56 | YT | 17.99 | 3.61075 | SPMR | LG | Book | Other | The Word On | Prayer and the Devotional Life | | Jim | Burns | 0 | 0.00 |
| 0830716424 | 9780830716425 | WORD ON SEX DRUGS ROCK 1 @OOS | 01 | 03 | Youth Curriculum | 56 | YT | 17.99 | 3.15563 | SPMR | LG | Book | Other | The Word On | Sex, Drugs and Rock 'n' Roll | | Jim | Burns | 0 | 0.00 |
| 0830717897 | 9780830717897 | WORD ON SPIRITUAL GIFT 7 @OOS | 01 | 03 | Youth Curriculum | 56 | YT | 17.99 | 3.62449 | SPMR | LG | Book | Other | The Word On | Finding and Using Your Spiritual Gifts | | Jim | Burns | 0 | 0.00 |
| 0830717242 | 9780830717248 | WORD ON SPIRITUAL WAR 9 @OOS | 01 | 03 | Youth Curriculum | 56 | YT | 17.99 | 2.36157 | SPMR | LG | Book | Other | The Word On | Spiritual Warfare | | Roger | Royster | 0 | 0.00 |
| 607135004325 | 607135004325 | YOUTHBLDRS 2 CREATIVE VID @OOS | 02 | 12 | Youth Curriculum Resources | 7 | YT | 19.99 | 2.13547 | SPMR | VD | | | | | | | | 0 | 0.00 |
| 607135004332 | 607135004332 | YOUTHBLDRS 3 TEACHING VID @OOS | 02 | 12 | Youth Curriculum Resources | 7 | YT | 19.99 | 1.63798 | SPMR | VD | | | | | | | | 0 | 0.00 |
| 607135004349 | 607135004349 | YOUTHBLDRS 4 MISSIONS VID @OOS | 02 | 12 | Youth Curriculum Resources | 7 | YT | 19.99 | 1.71321 | SPMR | VD | | | | | | | | 0 | 0.00 |
| 607135004363 | 607135004363 | YOUTHBLDRS 5 DIVORCE VID @OOS | 02 | 12 | Youth Curriculum Resources | 7 | YT | 19.99 | 1.62772 | SPMR | VD | | | | | | | | 0 | 0.00 |
| 607135004462 | 607135004462 | YOUTHBLDRS 7 GET STUD VID @OOS | 02 | 12 | Youth Curriculum Resources | 7 | YT | 19.99 | 1.63785 | SPMR | VD | | | | | | | | 0 | 0.00 |
| 607135004479 | 607135004479 | YOUTHBLDRS 8 HELP FAM VID @OOS | 02 | 12 | Youth Curriculum Resources | 7 | YT | 19.99 | 1.84339 | SPMR | VD | | | | | | | | 0 | 0.00 |
| 607135004301 | 607135004301 | YTHBLDR 1 CALL YTH MIN VID @OOS | 02 | 12 | Youth Curriculum Resources | 7 | YT | 19.99 | 1.92084 | SPMR | VD | | | | | | | | 0 | 0.00 |

218262.59

**SCHEDULE 1.2 (MR)**
**EXHIBIT F**                    **Page 396**

# SCHEDULE 1.2 (SS)

GOSPEL LIGHT
ITEM LISTING: SS ITEMS
SALE ITEMS ONLY (INCLUDES SUSPENDED ITEMS, ITEMS NO LONGER AVAILABLE)
DOES NOT INCLUDE BPG SALE ITEMS, FP SALE ITEMS, ROR ITEMS
9/10/2015

| PRIMARY ITEM# | SECONDARY ITEM# | AS400 ITEM DESCRIPTION | ITEM CLASS | ITEM SUBCLS | CLASS/SUBCLASS DESCRIPTION | PRICE CLASS | GL CODE | LIST PRICE | STD COST | SALE DESIGNATOR | AS400 ITEM FORMAT | FB MEDIA | FB FORMAT | FB SERIES | FB TITLE | FB SUBTITLE | FB AUTHOR FIRST NAME | FB AUTHOR LAST NAME | 8/31/15 UNITS | XCOST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X047100 | X047100 | 23 START/TKIT INSTRUCTION YR A | 01 | 01 | Early Childhood SS Curriculum | 8 | SS | 0.00 | 0.00000 | SPSS | | | | | | | | | 744 | 0.00 |
| X047300 | X047300 | 45 START/TKIT INSTRUCTION YR A | 01 | 01 | Early Childhood SS Curriculum | 8 | SS | 0.00 | 0.00000 | SPSS | | | | | | | | | 967 | 0.00 |
| X048900 | X048900 | PRI START PAC ALL QTR BX REV | 01 | 46 | 1st & 2nd Grade Curriculum | 8 | SS | 0.00 | 0.00000 | SPSS | | | | | | | | | 0 | 0.00 |
| X049000 | X049000 | MID START PAC ALL QTR BX REV | 01 | 47 | 3rd & 4th Grade Curriculum | 8 | SS | 0.00 | 0.00000 | SPSS | | | | | | | | | 0 | 0.00 |
| X049300 | X049300 | 45 T KIT ALL QTR ENV REV | 01 | 01 | Early Childhood SS Curriculum | 8 | SS | 0.00 | 0.91000 | SPSS | | | | | | | | | 22 | 20.02 |
| X049400 | X049400 | PRI T KIT ALL QTR ENV REV | 01 | 46 | 1st & 2nd Grade Curriculum | 8 | SS | 0.00 | 0.00000 | SPSS | | | | | | | | | 0 | 0.00 |
| X049500 | X049500 | MID T KIT ALL QTR ENV REV | 01 | 47 | 3rd & 4th Grade Curriculum | 8 | SS | 0.00 | 0.00000 | SPSS | | | | | | | | | 0 | 0.00 |
| X049600 | X049600 | PRET T KIT ALL QTR ENV REV | 01 | 48 | 5th & 6th Grade Curriculum | 8 | SS | 0.00 | 0.91053 | SPSS | | | | | | | | | 288 | 262.23 |
| X050000 | X050000 | 23 START/TKIT INSTRUCTION YR B | 01 | 01 | Early Childhood SS Curriculum | 8 | SS | 0.00 | 0.00000 | SPSS | | | | | | | | | 24 | 0.00 |
| X050700 | X050700 | PS PRESCHOOL QUARTER BX YR A | 01 | 01 | Early Childhood SS Curriculum | 8 | SS | 0.00 | 3.70000 | SPSS | | | | | | | | | 861 | 3185.70 |
| X050800 | X050800 | PS PREK KIND QUARTER BX YR A | 01 | 01 | Early Childhood SS Curriculum | 8 | SS | 0.00 | 3.70000 | SPSS | | | | | | | | | 244 | 902.80 |
| X050900 | X050900 | PRET QUARTER BX YR A | 01 | 48 | 5th & 6th Grade Curriculum | 8 | SS | 0.00 | 2.90000 | SPSS | | | | | | | | | 0 | 0.00 |
| X051000 | X051000 | 45 START/TKIT INSTRUCTION YR B | 01 | 01 | Early Childhood SS Curriculum | 8 | SS | 0.00 | 0.00000 | SPSS | | | | | | | | | 232 | 0.00 |
| X051100 | X051100 | ELEM LARGE GROUP BX YR A | 01 | 02 | Elementary Early Childhood | 8 | SS | 0.00 | 1.28000 | SPSS | | | | | | | | | 749 | 958.72 |
| X051200 | X051200 | ELEM 1&2 FALL A QUARTER HANG | 01 | 01 | Early Childhood SS Curriculum | 8 | SS | 0.00 | 0.15948 | SPSS | | | | | | | | | 885 | 141.14 |
| X051300 | X051300 | ELEM 3&4 FALL A QUARTER HANG | 01 | 01 | 1st & 2nd Grade SS Curriculum | 8 | SS | 0.00 | 0.16022 | SPSS | | | | | | | | | 32 | 5.13 |
| X051400 | X051400 | ELEM 1&2 WIN A QUARTER HANG | 01 | 46 | 3rd & 4th Grade Curriculum | 8 | SS | 0.00 | 0.16640 | SPSS | | | | | | | | | 520 | 86.53 |
| X051500 | X051500 | ELEM 3&4 WIN A QUARTER HANG | 01 | 47 | 1st & 2nd Grade Curriculum | 8 | SS | 0.00 | 0.16640 | SPSS | | | | | | | | | 696 | 115.81 |
| X051600 | X051600 | ELEM 1&2 SPR A QUARTER HANG | 01 | 46 | 3rd & 4th Grade Curriculum | 8 | SS | 0.00 | 0.35500 | SPSS | | | | | | | | | 296 | 105.08 |
| X051700 | X051700 | ELEM 3&4 SPR A QUARTER HANG | 01 | 47 | 1st & 2nd Grade Curriculum | 8 | SS | 0.00 | 0.17750 | SPSS | | | | | | | | | 739 | 131.17 |
| X051800 | X051800 | ELEM 1&2 SUM A QUARTER HANG | 01 | 46 | 3rd & 4th Grade Curriculum | 8 | SS | 0.00 | 0.21735 | SPSS | | | | | | | | | 180 | 39.12 |
| X051900 | X051900 | ELEM 3&4 SUM A QUARTER HANG | 01 | 47 | Curriculum | 8 | SS | 0.00 | 0.21710 | SPSS | | | | | | | | | 490 | 106.38 |
| X052100 | X052100 | ELEM 1&2 3&4 QUARTER BAG YR | 01 | 02 | Elementary Early Childhood | 2 | SS | 0.00 | 1.83782 | SPSS | | | | | | | | | 2315 | 4254.55 |
| X052200 | X052200 | ELEM 1&2 3&4 QUARTER BIBLE | 01 | 01 | SS Curriculum 5th & 6th Grade | 8 | SS | 0.00 | 0.38445 | SPSS | | | | | | | | | 498 | 191.46 |
| X053200 | X053200 | PRET CURR SAMPLE PACK | 01 | 48 | Curriculum Early Childhood | 8 | SS | 0.00 | 0.00000 | SPSS | | | | | | | | | 132 | 0.00 |
| X053400 | X053400 | ELEM FALL 1&2 3&4 KID TALK STKR | 01 | 01 | SS Curriculum | 8 | SS | 0.00 | 0.02200 | SPSS | | | | | | | | | 2275 | 50.05 |
| X053600 | X053600 | ELEM FALL LG GRP REPRODUC STKR | 01 | 02 | Elementary 1st & 2nd Grade | 8 | SS | 0.00 | 0.06000 | SPSS | | | | | | | | | 476 | 28.56 |
| X055500 | X055500 | ELEM 1&2 3&4 QUARTER BAG YR | 01 | 46 | Curriculum | 8 | SS | 0.00 | 1.14280 | SPSS | | | | | | | | | 171 | 195.42 |

| Code | Code | Description | | | | | | | Price | | Qty | Total |
|------|------|-------------|---|---|---|---|---|---|------|---|-----|-------|
| | | ELEM 1&2 FALL B | | | 1st & 2nd Grade | | | | | | | |
| X055600 | X055600 | QUARTER HANG | 01 | 46 | Curriculum | 8 | SS | 0.00 | 0.19602 | SPSS | 160 | 31.36 |
| | | ELEM 3&4 FALL B | | | 3rd & 4th Grade | | | | | | | |
| X055700 | X055700 | QUARTER HANG | 01 | 47 | Curriculum | 8 | SS | 0.00 | 0.19602 | SPSS | 390 | 76.45 |
| | | ELEM 1&2 WIN B | | | 1st & 2nd Grade | | | | | | | |
| X055900 | X055900 | QUARTER HANG | 01 | 46 | Curriculum | 8 | SS | 0.00 | 0.23814 | SPSS | 425 | 101.21 |
| | | ELEM 3&4 WIN B | | | 3rd & 4th Grade | | | | | | | |
| X056100 | X056100 | QUARTER HANG | 01 | 47 | Curriculum | 8 | SS | 0.00 | 0.21878 | SPSS | 655 | 143.30 |
| | | ELEM 1&2 SPR B | | | 1st & 2nd Grade | | | | | | | |
| X056300 | X056300 | QUARTER HANG | 01 | 46 | Curriculum | 8 | SS | 0.00 | 0.13710 | SPSS | 501 | 68.69 |
| | | ELEM 3&4 SPR B | | | 3rd & 4th Grade | | | | | | | |
| X056400 | X056400 | QUARTER HANG | 01 | 47 | Curriculum | 8 | SS | 0.00 | 0.13700 | SPSS | 380 | 52.06 |
| | | ELEM 1&2 SUM B | | | 1st & 2nd Grade | | | | | | | |
| X056600 | X056600 | QUARTER HANG | 01 | 46 | Curriculum | 8 | SS | 0.00 | 0.02055 | SPSS | 175 | 3.60 |
| | | ELEM 3&4 SUM B | | | 3rd & 4th Grade | | | | | | | |
| X056700 | X056700 | QUARTER HANG | 01 | 47 | Curriculum | 8 | SS | 0.00 | 0.02054 | SPSS | 135 | 2.77 |
| | | PRET QUARTER BX | | | 5th & 6th Grade | | | | | | | |
| X057000 | X057000 | YR B | 01 | 48 | Curriculum | 8 | SS | 0.00 | 2.16000 | SPSS | 404 | 872.64 |
| | | PS PRESCHOOL | | | Early Childhood | | | | | | | |
| X057200 | X057200 | QUARTER BX YR B | 01 | 01 | SS Curriculum | 8 | SS | 0.00 | 2.06000 | SPSS | 757 | 1559.42 |
| | | PS PREK KIND | | | Early Childhood | | | | | | | |
| X057300 | X057300 | QUARTER BX YR B | 01 | 01 | SS Curriculum | 8 | SS | 0.00 | 1.90000 | SPSS | 9 | 17.10 |
| | | ELEM LARGE | | | Elementary | | | | | | | |
| X057400 | X057400 | GROUP BX YR B | 01 | 02 | Elementary | 8 | SS | 0.00 | 1.76000 | SPSS | 167 | 293.92 |
| | | ELEM 1&2 3&4 | | | 1st & 2nd Grade | | | | | | | |
| X058500 | X058500 | QUARTER BAG YR C | 01 | 46 | Curriculum | 8 | SS | 0.00 | 1.38353 | SPSS | 0 | 0.00 |
| | | ELEM 1&2 FALL C | | | 1st & 2nd Grade | | | | | | | |
| X058600 | X058600 | QUARTER HANG | 01 | 46 | Curriculum | 8 | SS | 0.00 | 0.70224 | SPSS | 295 | 207.16 |
| | | ELEM 3&4 FALL C | | | 3rd & 4th Grade | | | | | | | |
| X058700 | X058700 | QUARTER HANG | 01 | 47 | Curriculum | 8 | SS | 0.00 | 0.71830 | SPSS | 490 | 351.97 |
| | | ELEM 1&2 WIN C | | | 1st & 2nd Grade | | | | | | | |
| X058800 | X058800 | QUARTER HANG | 01 | 46 | Curriculum | 8 | SS | 0.00 | 0.18609 | SPSS | 406 | 75.55 |
| | | ELEM 3&4 WIN C | | | 3rd & 4th Grade | | | | | | | |
| X058900 | X058900 | QUARTER HANG | 01 | 47 | Curriculum | 8 | SS | 0.00 | 0.17326 | SPSS | 584 | 101.18 |
| | | ELEM 1&2 SPR C | | | 1st & 2nd Grade | | | | | | | |
| X059700 | X059700 | QUARTER HANG | 01 | 46 | Curriculum | 8 | SS | 0.00 | 0.44315 | SPSS | 88 | 39.00 |
| | | ELEM 3&4 SPR C | | | 3rd & 4th Grade | | | | | | | |
| X059800 | X059800 | QUARTER HANG | 01 | 47 | Curriculum | 8 | SS | 0.00 | 0.50177 | SPSS | 88 | 44.16 |
| | | ELEM 1&2 SUM C | | | 1st & 2nd Grade | | | | | | | |
| X059900 | X059900 | QUARTER HANG | 01 | 46 | Curriculum | 8 | SS | 0.00 | 0.42716 | SPSS | 220 | 93.98 |
| | | ELEM 3&4 SUM C | | | 3rd & 4th Grade | | | | | | | |
| X060000 | X060000 | QUARTER HANG | 01 | 47 | Curriculum | 8 | SS | 0.00 | 0.24350 | SPSS | 330 | 80.36 |
| | | WIN A-13 ALL AGE | | | Early Childhood | | | | | | | |
| X060200 | X060200 | QTR BX LABEL | 01 | 01 | SS Curriculum | 8 | SS | 0.00 | 0.05056 | SPSS | 3885 | 196.43 |
| | | SPR A-14 ALL AGE | | | Early Childhood | | | | | | | |
| X060300 | X060300 | QTR BX LABEL | 01 | 01 | SS Curriculum | 8 | SS | 0.00 | 0.02889 | SPSS | 750 | 21.67 |
| | | SUM A-14 ALL AGE | | | Early Childhood | | | | | | | |
| X060400 | X060400 | QTR BX LABEL | 01 | 01 | SS Curriculum | 8 | SS | 0.00 | 0.06300 | SPSS | 81 | 5.10 |
| | | FALL B-14 ALL AGE | | | Early Childhood | | | | | | | |
| X061900 | X061900 | QTR BX LABEL | 01 | 01 | SS Curriculum | 8 | SS | 0.00 | 0.04900 | SPSS | 245 | 12.01 |
| | | ELEM 1&2 FALL D | | | 1st & 2nd Grade | | | | | | | |
| X062100 | X062100 | QUARTER HANG | 01 | 46 | Curriculum | 8 | SS | 0.00 | 0.18449 | SPSS | 172 | 31.73 |
| | | ELEM 3&4 FALL D | | | 3rd & 4th Grade | | | | | | | |
| X062200 | X062200 | QUARTER HANG | 01 | 46 | Curriculum | 8 | SS | 0.00 | 0.18439 | SPSS | 245 | 45.18 |
| | | ELEM 1&2 SPR D | | | 1st & 2nd Grade | | | | | | | |
| X062300 | X062300 | QUARTER HANG | 01 | 46 | Curriculum | 8 | SS | 0.00 | 0.22300 | SPSS | 165 | 36.80 |
| | | ELEM 3&4 SPR D | | | 3rd & 4th Grade | | | | | | | |
| X062400 | X062400 | QUARTER HANG | 01 | 47 | Curriculum | 8 | SS | 0.00 | 0.22400 | SPSS | 155 | 34.72 |
| | | ELEM 1&2 WIN D | | | 1st & 2nd Grade | | | | | | | |
| X062500 | X062500 | QUARTER HANG | 01 | 46 | Curriculum | 8 | SS | 0.00 | 0.34800 | SPSS | 405 | 140.94 |
| | | ELEM 3&4 WIN D | | | 3rd & 4th Grade | | | | | | | |
| X062600 | X062600 | QUARTER HANG | 01 | 47 | Curriculum | 8 | SS | 0.00 | 0.34800 | SPSS | 625 | 217.50 |
| | | ELEM 1&2 SUM D | | | 1st & 2nd Grade | | | | | | | |
| X062700 | X062700 | QUARTER HANG | 01 | 46 | Curriculum | 8 | SS | 0.00 | 0.49037 | SPSS | 100 | 49.04 |
| | | ELEM 3&4 SUM D | | | 3rd & 4th Grade | | | | | | | |
| X062800 | X062800 | QUARTER HANG | 01 | 47 | Curriculum | 8 | SS | 0.00 | 0.55344 | SPSS | 107 | 59.22 |

**SCHEDULE 1.2 (SS)**
**EXHIBIT F**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X062900 | X062900 | WIN B-14 ALL AGE QTR BX LABEL | 01 | 01 | Early Childhood SS Curriculum | 8 | SS | 0.00 | 0.03700 | SPSS | 909 | 33.63 |
| X063000 | X063000 | SPR B-15 ALL AGE QTR BX LABEL | 01 | 01 | Early Childhood SS Curriculum | 8 | SS | 0.00 | 0.05046 | SPSS | 460 | 23.21 |
| X063100 | X063100 | SUM 2015 ALL AGE QTR BX LABEL | 01 | 01 | Early Childhood SS Curriculum | 8 | SS | 0.00 | 0.07982 | SPSS | 253 | 20.19 |
| X064700 | X064700 | ELEM 1&2 FALL A QUARTER HANG | 01 | 01 | Early Childhood SS Curriculum | 8 | SS | 0.00 | 0.25400 | SPSS | 255 | 64.77 |
| X064900 | X064900 | ELEM 3&4 FALL A QUARTER HANG | 01 | 01 | Early Childhood SS Curriculum | 8 | SS | 0.00 | 0.25400 | SPSS | 305 | 77.47 |
| 0830720855 | 9780830720859 | MID SPR A PP @9780830744626 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 12.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830720863 | 9780830720866 | MID SPR A SG @9780830744596 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.39 | 0.0000 | SPSS | 0 | 0.00 |
| 0830720871 | 9780830720873 | MID SPR A THP @9780830744619 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.39 | 0.0000 | SPSS | 0 | 0.00 |
| 0830720901 | 9780830720903 | MID SUM A PP @9780830744909 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 12.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830720952 | 9780830720958 | MID FALL B PP @9780830745555 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 12.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830720960 | 9780830720965 | MID FALL B SG @9780830745517 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.39 | 0.0000 | SPSS | 0 | 0.00 |
| 0830720979 | 9780830720972 | MID FALL B THP @9780830745524 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.39 | 0.0000 | SPSS | 0 | 0.00 |
| 0830720995 | 9780830720996 | MID WIN B PP @9780830745616 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 12.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721002 | 9780830721009 | MID WIN B SG @9780830745586 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.39 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721010 | 9780830721016 | MID WIN B THP @9780830745593 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.39 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721037 | 9780830721030 | MID SPR B PP @9780830747030 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 13.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721045 | 9780830721047 | MID SPR B SG @9780830746996 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.49 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721053 | 9780830721054 | MID SPR B THP @9780830747023 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.49 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721088 | 9780830721085 | MID SUM B PP @9780830747078 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 13.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721096 | 9780830721092 | MID SUM B SG @9780830747047 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.49 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721118 | 9780830721115 | MID SUM B THP @9780830747054 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.49 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721150 | 9780830721153 | MID WIN A T KIT @9780830744688 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 22.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721193 | 9780830721191 | MID SUM A T KIT @9780830744848 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 22.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721207 | 9780830721207 | MID FALL B START @9780830745500 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 54.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721223 | 9780830721221 | MID WIN B START @9780830745562 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 54.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721231 | 9780830721238 | MID WIN B T KIT @9780830745579 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 22.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721258 | 9780830721252 | MID SPR B START @9780830747085 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 54.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721266 | 9780830721269 | MID SPR B T KIT @9780830747092 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 22.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721274 | 9780830721276 | MID SUM B START @9780830747108 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 54.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721282 | 9780830721283 | MID SUM B T KIT @9780830747115 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 24.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830721584 | 9780830721580 | TUNED IN MID SONGBK @OOS | 01 | 47 | 3rd & 4th Grade Curriculum | 3 | SS | 16.99 | 0.0000 | SPSS | 0 | 0.00 |
| 0830726675 | 9780830726677 | 23 FALL A TG @9780830748075 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 6.99 | 0.0000 | SPSS | MAN | 0 | 0.00 |
| 0830726683 | 9780830726684 | 25 FALL A VR @9780830751105 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 14.99 | 0.0000 | SPSS | | 0 | 0.00 |

# SCHEDULE 1.2 (SS)
## EXHIBIT F

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 23 FALL A AP | | | | | | | |
| 0830726691 | 9780830726691 | @9780830751006 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 FALL A THP | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726705 | 9780830726707 | @9780830751099 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 WIN A TG | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726713 | 9780830726714 | @9780830751464 | 01 | 01 | SS Curriculum | 2 | SS | 6.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 WIN A VR | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726721 | 9780830726721 | @9780830751433 | 01 | 01 | SS Curriculum | 2 | SS | 14.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 WIN A AP | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726748 | 9780830726745 | @9780830751440 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 WIN A THP | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726756 | 9780830726752 | @9780830751457 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 SPR A TG | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726764 | 9780830726769 | @9780830751761 | 01 | 01 | SS Curriculum | 2 | SS | 6.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 SPR A VR | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726772 | 9780830726776 | @9780830751808 | 01 | 01 | SS Curriculum | 2 | SS | 14.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 SPR A AP | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726780 | 9780830726783 | @9780830751778 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 SPR A THP | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726799 | 9780830726790 | @9780830751815 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 SUM A TG | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726802 | 9780830726806 | @9780830751822 | 01 | 01 | SS Curriculum | 2 | SS | 6.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 SUM A VR | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726810 | 9780830726813 | @9780830751877 | 01 | 01 | SS Curriculum | 2 | SS | 14.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 SUM A AP | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726829 | 9780830726820 | @9780830751839 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 SUM A THP | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726837 | 9780830726837 | @9780830751884 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 FALL A TG | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726845 | 9780830726844 | @9780830751075 | 01 | 01 | SS Curriculum | 2 | SS | 6.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 FALL A AP | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726853 | 9780830726851 | @9780830751013 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 WIN A TG | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726861 | 9780830726868 | @9780830751471 | 01 | 01 | SS Curriculum | 2 | SS | 6.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 WIN A AP | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726888 | 9780830726882 | @9780830751754 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 SPR A TG | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726896 | 9780830726899 | @9780830751891 | 01 | 01 | SS Curriculum | 2 | SS | 6.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 SPR A AP | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726918 | 9780830726912 | @9780830751907 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 SUM A TG | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726926 | 9780830726929 | @9780830751938 | 01 | 01 | SS Curriculum | 2 | SS | 6.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 SUM A AP | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726934 | 9780830726936 | @9780830751945 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 FALL A START | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726942 | 9780830726943 | @9780830751419 | 01 | 01 | SS Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 WIN A START | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726950 | 9780830726950 | @9780830751488 | 01 | 01 | SS Curriculum | 2 | SS | 59.99 | 11.80485 | SPSS | 0 | 0.00 |
| | | | | | 23 SPR A START | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726969 | 9780830726967 | @9780830751785 | 01 | 01 | SS Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 SUM A START | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726977 | 9780830726974 | @9780830751853 | 01 | 01 | SS Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 WIN A T KIT | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726985 | 9780830726981 | @9780830751495 | 01 | 01 | SS Curriculum | 2 | SS | 25.99 | 8.23078 | SPSS | 0 | 0.00 |
| | | | | | 23 SPR A T KIT | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830726993 | 9780830726998 | @9780830751792 | 01 | 01 | SS Curriculum | 2 | SS | 25.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 SUM A T KIT | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830727000 | 9780830727001 | @9780830751860 | 01 | 01 | SS Curriculum | 2 | SS | 25.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 FALL A START | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830727019 | 9780830727018 | @9780830751426 | 01 | 01 | SS Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 WIN A START | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830727027 | 9780830727025 | @9780830751501 | 01 | 01 | SS Curriculum | 2 | SS | 59.99 | 11.72801 | SPSS | 0 | 0.00 |
| | | | | | 45 SPR A START | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830727035 | 9780830727032 | @9780830751914 | 01 | 01 | SS Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 SUM A START | | | | | | | |
| | | | | | Early Childhood | | | | | | | |
| 0830727043 | 9780830727049 | @9780830751952 | 01 | 01 | SS Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | 0 | 0.00 |

# SCHEDULE 1.2 (SS)
**EXHIBIT F**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 45 WIN A T KIT | | | | | | | |
| 0830727051 | 9780830727056 | @9780830751518 | 01 | 01 | SS Curriculum | 2 | SS | 25.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | Early Childhood | | | | | | | |
| | | | | | 45 SPR A T KIT | | | | | | | |
| 0830727078 | 9780830727070 | @9780830751921 | 01 | 01 | SS Curriculum | 2 | SS | 25.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | Early Childhood | | | | | | | |
| | | | | | 45 SUM A T KIT | | | | | | | |
| 0830727086 | 9780830727087 | @9780830751969 | 01 | 01 | SS Curriculum | 2 | SS | 25.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 FALL B TG | | | | | | | |
| 0830727094 | 9780830727094 | @9780830753307 | 01 | 01 | SS Curriculum | 2 | SS | 6.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 WIN B TG | | | | | | | |
| 0830727108 | 9780830727100 | @9780830753420 | 01 | 01 | SS Curriculum | 2 | SS | 6.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 SPR B TG | | | | | | | |
| 0830727116 | 9780830727117 | @9780830753536 | 01 | 01 | SS Curriculum | 2 | SS | 7.49 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 SUM B TG | | | | | | | |
| 0830727124 | 9780830727124 | @9780830753642 | 01 | 01 | SS Curriculum | 2 | SS | 7.49 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 FALL B VR | | | | | | | |
| 0830727132 | 9780830727131 | @9780830753284 | 01 | 01 | SS Curriculum | 2 | SS | 14.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 WIN B VR | | | | | | | |
| 0830727140 | 9780830727148 | @9780830753413 | 01 | 01 | SS Curriculum | 2 | SS | 16.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 SPR B VR | | | | | | | |
| 0830727159 | 9780830727155 | @9780830753529 | 01 | 01 | SS Curriculum | 2 | SS | 16.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 SUM B VR | | | | | | | |
| 0830727167 | 9780830727162 | @9780830753628 | 01 | 01 | SS Curriculum | 2 | SS | 16.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 FALL B AP | | | | | | | |
| 0830727175 | 9780830727179 | @9780830753345 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 WIN B AP | | | | | | | |
| 0830727183 | 9780830727186 | @9780830753437 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 SPR B AP | | | | | | | |
| 0830727191 | 9780830727193 | @9780830753543 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 SUM B AP | | | | | | | |
| 0830727205 | 9780830727209 | @9780830753659 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 FALL B THP | | | | | | | |
| 0830727213 | 9780830727216 | @9780830753338 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 WIN B THP | | | | | | | |
| 0830727221 | 9780830727223 | @9780830753406 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 SPR B THP | | | | | | | |
| 0830727248 | 9780830727247 | @9780830753512 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 25 SUM B THP | | | | | | | |
| 0830727256 | 9780830727254 | @9780830753611 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 FALL B START | | | | | | | |
| 0830727264 | 9780830727261 | @9780830753383 | 01 | 01 | SS Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 WIN B START | | | | | | | |
| 0830727272 | 9780830727278 | @9780830753444 | 01 | 01 | SS Curriculum | 2 | SS | 59.99 | 12.99911 | SPSS | 0 | 0.00 |
| | | | | | 23 SPR B START | | | | | | | |
| 0830727280 | 9780830727285 | @9780830753550 | 01 | 01 | SS Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 SUM B START | | | | | | | |
| 0830727299 | 9780830727292 | @9780830753666 | 01 | 01 | SS Curriculum | 2 | SS | 59.99 | 12.67605 | SPSS | 0 | 0.00 |
| | | | | | 23 WIN B T KIT | | | | | | | |
| 0830727302 | 9780830727308 | @9780830753451 | 01 | 01 | SS Curriculum | 2 | SS | 25.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 SPR B T KIT | | | | | | | |
| 0830727310 | 9780830727315 | @9780830753567 | 01 | 01 | SS Curriculum | 2 | SS | 25.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 23 SUM B T KIT | | | | | | | |
| 0830727329 | 9780830727322 | @9780830753673 | 01 | 01 | SS Curriculum | 2 | SS | 25.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 FALL B TG | | | | | | | |
| 0830727337 | 9780830727339 | @9780830753314 | 01 | 01 | SS Curriculum | 2 | SS | 6.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 WIN B TG | | | | | | | |
| 0830727345 | 9780830727346 | @9780830753475 | 01 | 01 | SS Curriculum | 2 | SS | 6.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 SPR B TG | | | | | | | |
| 0830727353 | 9780830727353 | @9780830753574 | 01 | 01 | SS Curriculum | 2 | SS | 7.49 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 SUM B TG | | | | | | | |
| 0830727361 | 9780830727360 | @9780830753680 | 01 | 01 | SS Curriculum | 2 | SS | 7.49 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 FALL B AP | | | | | | | |
| 0830727388 | 9780830727384 | @9780830753352 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 WIN B AP | | | | | | | |
| 0830727396 | 9780830727391 | @9780830753482 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |
| | | | | | 45 SPR B AP | | | | | | | |
| 0830727418 | 9780830727414 | @9780830753581 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | 0 | 0.00 |

## SCHEDULE 1.2 (SS)
### EXHIBIT F

| Item | ISBN | Description | | | Category | Qty | | Price | Disc | | | | | | School | Description | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830727426 | 9780830727421 | 45 SUM B AP @9780830753697 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | | | | | | | 0 | 0.00 |
| 0830727434 | 9780830727438 | 45 FALL B START @9780830753390 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | | | | | | | | 0 | 0.00 |
| 0830727442 | 9780830727445 | 45 WIN B START @9780830753499 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | | | | | | | | 0 | 0.00 |
| 0830727450 | 9780830727452 | 45 SPR B START @9780830753598 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 59.99 | 12.38561 | SPSS | | | | | | | | 0 | 0.00 |
| 0830727469 | 9780830727469 | 45 SUM B START @9780830753703 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 59.99 | 12.27535 | SPSS | | | | | | | | 0 | 0.00 |
| 0830727477 | 9780830727476 | 45 WIN B T KIT @9780830753505 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 25.99 | 0.00000 | SPSS | | | | | | | | 0 | 0.00 |
| 0830727485 | 9780830727483 | 45 SPR B T KIT @9780830753604 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 25.99 | 0.00000 | SPSS | | | | | | | | 0 | 0.00 |
| 0830727493 | 9780830727490 | 45 SUM B T KIT @9780830753710 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 25.99 | 0.00000 | SPSS | | | | | | | | 0 | 0.00 |
| 0830727698 | 9780830727698 | SHAKE IT UP SONGBK EC @OOS | 01 | 01 | Early Childhood SS Curriculum | 54 | SS | 16.99 | 0.00000 | SPSS | | Book | Spiral | Sunday School | Shake it up Songbook | Gospel Light | | 52 | 0.00 |
| 0830727728 | 9780830727728 | WALK JESUS SUMMERTIME GD @OOS | 01 | 47 | 3rd & 4th Grade Curriculum | 3 | SS | 12.99 | 0.00000 | SPSS | LG | | | | | | | 0 | 0.00 |
| 0830730257 | 9780830730261 | PRI FALL A START PAC | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | | Other | kit | Sunday School | Grades 1 & 2 Fall A Curriculum Starter | Gospel Light | | 75 | 0.00 |
| 0830730265 | 9780830730261 | PRI WIN A START PAC | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | | Other | kit | Sunday School | Grades 1 & 2 Winter A Curriculum Starter | Gospel Light | | 24 | 0.00 |
| 0830730273 | 9780830730278 | PRI SPR A START PAC | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | | Other | kit | Sunday School | Grades 1 & 2 Spring A Curriculum Starter | Gospel Light | | 34 | 0.00 |
| 0830730281 | 9780830730285 | PRI SUM A START PAC | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | | Other | kit | Sunday School | Grades 1 & 2 Summer A Curriculum Starter | Gospel Light | | 0 | 0.00 |
| 0830730303 | 9780830730308 | PRI FALL A TEACHER GUIDE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 7.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Fall A Teacher Guide | Gospel Light | | 1522 | 0.00 |
| 0830730311 | 9780830730315 | PRI WIN A TEACHER GUIDE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 7.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Winter A Teacher Guide | Gospel Light | | 123 | 0.00 |
| 0830730338 | 9780830730339 | PRI SPR A TEACHER GUIDE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 7.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Spring A Teacher Guide | Gospel Light | | 829 | 0.00 |
| 0830730346 | 9780830730346 | PRI SUM A TEACHER GUIDE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 7.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Summer A Teacher Guide | Gospel Light | | 418 | 0.00 |
| 0830730354 | 9780830730353 | PRI FALL A VISUAL RES | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Fall A Visual Resources for | Gospel Light | | 497 | 0.00 |
| 0830730362 | 9780830730360 | PRI WIN A VISUAL RES | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Winter A Visual Resources for | Gospel Light | | 405 | 0.00 |
| 0830730370 | 9780830730377 | PRI SPR A VISUAL RES | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Spring A Visual Resources for | Gospel Light | | 321 | 0.00 |
| 0830730389 | 9780830730384 | PRI SUM A VISUAL RES | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Summer A Visual Resources for | Gospel Light | | 194 | 0.00 |
| 0830730397 | 9780830730391 | PRI FALL A ACTIVITY PAGE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Fall A Student Activity Pages | Gospel Light | | 8747 | 0.00 |
| 0830730400 | 9780830730407 | PRI WIN A ACTIVITY PAGE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Winter A Student Activity Pages | Gospel Light | | 6814 | 0.00 |
| 0830730419 | 9780830730414 | PRI SPR A ACTIVITY PAGE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Spring A Student Activity Pages | Gospel Light | | 5927 | 0.00 |
| 0830730427 | 9780830730421 | PRI SUM A ACTIVITY PAGE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Summer A Student Activity | Gospel Light | | 2117 | 0.00 |
| 0830730435 | 9780830730438 | PRI FALL A TAKE HOME PAPER | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Fall A Take Home Papers | Gospel Light | | 6952 | 0.00 |
| 0830730443 | 9780830730445 | PRI WIN A TAKE HOME PAPER | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Winter A Take Home Papers | Gospel Light | | 4962 | 0.00 |
| 0830730451 | 9780830730452 | PRI SPR A TAKE HOME PAPER | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Spring A Take Home Papers | Gospel Light | | 4249 | 0.00 |
| 0830730478 | 9780830730476 | PRI SUM A TAKE HOME PAPER | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | Sunday School | Grades 1 & 2 Winter A Take Home Papers | Gospel Light | | 1512 | 0.00 |
| 0830730486 | 9780830730483 | PRI WIN A T KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 29.99 | 0.00000 | SPSS | | Other | kit | Sunday School | Grades 1 & 2 Spring A Teacher Kit | Gospel Light | | 16 | 0.00 |
| 0830730494 | 9780830730490 | PRI SPR A T KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 29.99 | 0.00000 | SPSS | | Other | kit | Sunday School | Grades 1 & 2 Summer A Teacher Kit | Gospel Light | | 56 | 0.00 |
| 0830730508 | 9780830730506 | PRI SUM A T KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 29.99 | 0.00000 | SPSS | | Other | kit | Sunday School | A Teacher Kit | Gospel Light | | 3 | 0.00 |

**SCHEDULE 1.2 (SS)**
**EXHIBIT F**

| Code | ISBN | Title | | | Grade | Qty | U | Price | Tax | Src | Type | Sub | Dept | Description | Vendor | Num | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830731571 | 9780830731572 | PRIMETIME SONGBOOK | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 19.99 | 0.00000 | SPSS | Book | Spiral | Sunday School | PrimeTime Songbook Grades 1 & 2 Fall B | Gospel Light | 247 | 0.00 |
| 0830731636 | 9780830731633 | PRI FALL B TEACHER GUIDE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 7.99 | 0.00000 | SPSS | Book | Other | Sunday School | Teacher Guide Grades 1 & 2 Winter B | Gospel Light | 603 | 0.00 |
| 0830731644 | 9780830731640 | PRI WIN B TEACHER GUIDE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 7.99 | 0.00000 | SPSS | Book | Other | Sunday School | Teacher Guide Grades 1 & 2 Spring B | Gospel Light | 343 | 0.00 |
| 0830731652 | 9780830731657 | PRI SPR B TEACHER GUIDE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 7.99 | 0.00000 | SPSS | Book | Other | Sunday School | Teacher Guide Grades 1 & 2 Summer B | Gospel Light | 791 | 0.00 |
| 0830731660 | 9780830731664 | PRI SUM B TEACHER GUIDE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 7.99 | 0.00000 | SPSS | Book | Other | Sunday School | B Teacher Guide Grades 1 & 2 Fall B | Gospel Light | 0 | 0.00 |
| 0830731679 | 9780830731671 | PRI FALL B VISUAL RES | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 0.00000 | SPSS | Book | Other | Sunday School | Visual Resources for Grades 1 & 2 Winter B | Gospel Light | 258 | 0.00 |
| 0830731687 | 9780830731688 | PRI WIN B VISUAL RES | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 0.00000 | SPSS | Book | Other | Sunday School | Visual Resources for Grades 1 & 2 Spring B | Gospel Light | 52 | 0.00 |
| 0830731695 | 9780830731695 | PRI SPR B VISUAL RES | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 0.00000 | SPSS | Book | Other | Sunday School | Visual Resources for Grades 1 & 2 Summer B | Gospel Light | 181 | 0.00 |
| 0830731709 | 9780830731701 | PRI SUM B VISUAL RES | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 0.00000 | SPSS | Book | Other | Sunday School | B Visual Resources for Grades 1 & 2 Fall B | Gospel Light | 0 | 0.00 |
| 0830731717 | 9780830731718 | PRI FALL B ACTIVITY PAGE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | Book | Other | Sunday School | Student Activity Pages Grades 1 & 2 Winter B | Gospel Light | 2108 | 0.00 |
| 0830731725 | 9780830731725 | PRI WIN B ACTIVITY PAGE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | Book | Other | Sunday School | Activity Pages Winter Grades 1 & 2 Spring B | Gospel Light | 1187 | 0.00 |
| 0830731733 | 9780830731732 | PRI SPR B ACTIVITY PAGE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | Book | Other | Sunday School | Student Activity Pages Grades 1 & 2 Summer B | Gospel Light | 3422 | 0.00 |
| 0830731741 | 9780830731749 | PRI SUM B ACTIVITY PAGE | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | Book | Other | Sunday School | B Student Activity Grades 1 & 2 Fall B | Gospel Light | 1339 | 0.00 |
| 0830731768 | 9780830731763 | PRI FALL B TAKE HOME PAPER | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | Book | Other | Sunday School | Take Home Papers Grades 1 & 2 Winter B | Gospel Light | 1756 | 0.00 |
| 0830731776 | 9780830731770 | PRI WIN B TAKE HOME PAPER | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | Book | Other | Sunday School | Take Home Papers Grades 1 & 2 Spring B | Gospel Light | 378 | 0.00 |
| 0830731784 | 9780830731787 | PRI SPR B TAKE HOME PAPER | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | Book | Other | Sunday School | Take Home Papers Grades 1 & 2 Summer B | Gospel Light | 1916 | 0.00 |
| 0830731792 | 9780830731794 | PRI SUM B TAKE HOME PAPER | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | Book | Other | Sunday School | B Take Home Papers Grades 1 & 2 Fall B | Gospel Light | 0 | 0.00 |
| 0830731806 | 9780830731800 | PRI FALL B START @OOS | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | Other | kit | Sunday School | Curriculum Starter Grades 1 & 2 Winter B | Gospel Light | 0 | 0.00 |
| 0830731814 | 9780830731817 | PRI WIN B START PAC @OOS | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 59.99 | 20.60511 | SPSS | Other | kit | Sunday School | Curriculum Starter Grades 1 & 2 Spring B | Gospel Light | 0 | 0.00 |
| 0830731822 | 9780830731824 | PRI SPR B START PAC | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | Other | kit | Sunday School | Curriculum Starter Grades 1 & 2 Summer B | Gospel Light | 0 | 0.00 |
| 0830731830 | 9780830731831 | PRI SUM B START PAC | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 59.99 | 0.00000 | SPSS | Other | kit | Sunday School | B Curriculum Starter Grades 1 & 2 Fall B | Gospel Light | 0 | 0.00 |
| 0830731849 | 9780830731848 | PRI WIN B T KIT @OOS | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 29.99 | 12.69148 | SPSS | Other | kit | Sunday School | Teacher Kit Grades 1 & 2 Spring B | Gospel Light | 0 | 0.00 |
| 0830731857 | 9780830731855 | PRI SPR B T KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 29.99 | 0.00000 | SPSS | Other | kit | Sunday School | Teacher Kit Grades 1 & 2 Summer B | Gospel Light | 0 | 0.00 |
| 0830731865 | 9780830731862 | PRI SUM B T TG | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 29.99 | 0.00000 | SPSS | Other | kit | Sunday School | B Teacher Kit | Gospel Light | 0 | 0.00 |
| 0830733183 | 9780830733187 | MID SPR B TG @9780830747009 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 6.49 | 0.00000 | SPSS | | | | | | 0 | 0.00 |
| 0830733191 | 9780830733194 | MID SUM B TG @9780830747061 | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 6.49 | 0.00000 | SPSS | | | | | | 0 | 0.00 |
| 0830735887 | 9780830735884 | PRET FALL A TAKE HOME PAPER | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.60681 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Get the Edge Comics Grades 5 & 6 Fall A — Comics that MEAN something! Life stories that speak to preteens where they are, plus daily bible study bits and other fun surprises! | Gospel Light | 86 | 52.19 |
| 0830735895 | 9780830735891 | PRET FALL A TEACHER GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 8.99 | 2.91990 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Teacher Guide Grades 5 & 6 Fall A — 13 Sessions—Bible study, activities, ideas and tips for guiding preteens into discovery of God's Word and how it works in their lives today! | Gospel Light | 475 | 1386.95 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830735909 | 9780830735907 | PRET FALL A VISUAL RESOURCE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 19.99 | 3.77496 | SPSS | Other | Poster | Preteen Bible Curriculum | Preteen Visual Edge Poster Pack Grades 5 & 6 Fall A | Posters that spark discussion! Pack of 14 gives you a poster for each Fall A lesson, Bible memory posters, plus a game poster for even more fun! | Gospel Light | 377 | 1423.16 |
| 0830735917 | 9780830735914 | PRET FALL A STUDENT GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.49519 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Student Guide Grades 5 & 6 Fall A | Set of 13 papers for each preteen full of fun ways for kids to interact with Bible truth; get thinking activities, skits to introduce Bible content, more! | Gospel Light | 750 | 371.39 |
| 0830735925 | 9780830735921 | PRET WIN A TEACHER GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 8.99 | 3.03431 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Teacher's Guide Grades 5 & 6 Winter A | 13 Sessions Bible study, activities, ideas and tips for guiding preteens into discovery of God's Word and how it works in their lives today! | Gospel Light | 89 | 270.05 |
| 0830735933 | 9780830735938 | PRET WIN A VISUAL RESOURCE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 19.99 | 3.61031 | SPSS | Other | Poster | Preteen Bible Curriculum | Preteen Visual Edge Poster Pack Grades 5 & 6 Winter A | Posters that spark discussion! Pack of 14 gives you a poster for each Winter A lesson, Bible memory posters, plus a game poster for even more fun! | Gospel Light | 199 | 718.45 |
| 0830735941 | 9780830735945 | PRET WIN A STUDENT GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.51377 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Student Guide Grades 5 & 6 Winter A | Set of 13 papers for each preteen full of fun ways for kids to interact with Bible truth; get thinking activities, skits to introduce Bible content, more! | Gospel Light | 1018 | 523.02 |
| 0830735968 | 9780830735969 | PRET WIN A TAKE HOME PAPER | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.55641 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Get the Edge Comics Grades 5 & 6 Winter A | Comics that MEAN something! Life stories that speak to preteens where they are, plus daily Bible study bits and other fun surprises! | Gospel Light | 1284 | 714.43 |
| 0830735976 | 9780830735976 | PRET SPR A TEACHER GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 8.99 | 2.79700 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Teacher's Guide Grades 5 & 6 Spring A | 13 Sessions Bible study, activities, ideas and tips for guiding preteens into discovery of God's Word and how it works in their lives today! | Gospel Light | 63 | 176.21 |
| 0830735984 | 9780830735983 | PRET SPR A VISUAL RESOURCE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 19.99 | 5.26768 | SPSS | Other | Poster | Preteen Bible Curriculum | Preteen Visual Edge Poster Pack Grades 5 & 6 Spring A | Posters that spark discussion! Pack of 14 gives you a poster for each Spring A lesson, Bible memory posters, plus a game poster for even more fun! | Gospel Light | 509 | 2681.25 |
| 0830735992 | 9780830735990 | PRET SPR A STUDENT GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.54508 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Student Guide Grades 5 & 6 Spring A | Set of 13 papers for each preteen full of fun ways for kids to interact with Bible truth; get thinking activities, skits to introduce Bible content, more! | Gospel Light | 907 | 494.39 |
| 0830736018 | 9780830736010 | PRET SPR A TAKE HOME PAPER | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.62400 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Get the Edge Comics Grades 5 & 6 Spring A | Comics that MEAN something! Life stories that speak to preteens where they are, plus daily Bible study bits and other fun surprises! | Gospel Light | 855 | 533.52 |
| 0830736026 | 9780830736027 | PRET SUM A TEACHER GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 8.99 | 5.12573 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Teacher's Guide Grades 5 & 6 Summer A | 13 Sessions Bible study, activities, ideas and tips for guiding preteens into discovery of God's Word and how it works in their lives today! | Gospel Light | 240 | 1230.18 |

## SCHEDULE 1.2 (SS)
### EXHIBIT F

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830736034 | 9780830736034 | PRET SUM A VISUAL RESOURCE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 19.99 | 5.45479 | SPSS | Other | Poster | Preteen Bible Curriculum | Preteen Visual Edge Poster Pack Grades 5 & 6 Summer A | Posters that spark discussion! Pack of 14 gives you a poster for each Summer A lesson, Bible memory posters, plus a game poster for even more fun! | Gospel Light | 742 | 4047.45 |
| 0830736042 | 9780830736041 | PRET SUM A STUDENT GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.61808 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Student Guide Grades 5 & 6 Summer A | Set of 13 papers for each preteen—full of fun ways for kids to interact with Bible truth; get thinking activities, skits to introduce Bible content, more! | Gospel Light | 1989 | 1229.36 |
| 0830736050 | 9780830736058 | PRET SUM A TAKE HOME PAPER | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.54893 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Get the Edge Comics Grades 5 & 6 Summer A | Comics that MEAN something! Life stories that speak to preteens where they are, plus daily Bible study bits and other fun surprises! | Gospel Light | 1336 | 733.37 |
| 0830736069 | 9780830736065 | PRET FALL B TEACHER GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 8.99 | 2.77980 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Teacher Guide Grades 5 & 6 Fall B | 13 Sessions—Bible study, activities, ideas and tips for guiding preteens into discovery of God's Word and how it works in their lives today! | Gospel Light | 181 | 503.14 |
| 0830736077 | 9780830736072 | PRET FALL B VISUAL RESOURCE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 19.99 | 2.63495 | SPSS | Other | Poster | Preteen Bible Curriculum | Preteen Visual Edge Poster Pack Grades 5 & 6 Fall B | Posters that spark discussion! Pack of 14 gives you a poster for each Fall B lesson, Bible memory posters, plus a game poster for even more fun! | Gospel Light | 4845 | 12766.33 |
| 0830736085 | 9780830736089 | PRET FALL B STUDENT GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.55053 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Student Guide Grades 5 & 6 Fall B | Set of 13 papers for each preteen—full of fun ways for kids to interact with Bible truth; get thinking activities, skits to introduce Bible content, more! | Gospel Light | 2648 | 1457.80 |
| 0830736093 | 9780830736096 | PRET FALL B TAKE HOME PAPER | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.92086 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Get the Edge Comics Grades 5 & 6 Fall B | Comics that MEAN something! Life stories that speak to preteens where they are, plus daily Bible study bits and other fun surprises! | Gospel Light | 1787 | 1645.58 |
| 0830736107 | 9780830736102 | PRET WIN B TEACHER GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 8.99 | 2.93838 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Teacher Guide Grades 5 & 6 Winter B | 13 Sessions—Bible study, activities, ideas and tips for guiding preteens into discovery of God's Word and how it works in their lives today! | Gospel Light | 508 | 1492.70 |
| 0830736115 | 9780830736119 | PRET WIN B VISUAL RESOURCE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 19.99 | 4.66892 | SPSS | Other | Poster | Preteen Bible Curriculum | Preteen Visual Edge Poster Pack Grades 5 & 6 Winter B | Posters that spark discussion! Pack of 14 gives you a poster for each Winter B lesson, Bible memory posters, plus a game poster for even more fun! | Gospel Light | 492 | 2297.11 |
| 0830736123 | 9780830736126 | PRET WIN B STUDENT GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.48027 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Student Guide Grades 5 & 6 Winter B | Set of 13 papers for each preteen—full of fun ways for kids to interact with Bible truth; get thinking activities, skits to introduce Bible content, more! | Gospel Light | 3160 | 1517.65 |
| 0830736131 | 9780830736133 | PRET WIN B TAKE HOME PAPER | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.53326 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Get the Edge Comics Grades 5 & 6 Winter B | Comics that MEAN something! Life stories that speak to preteens where they are, plus daily Bible study bits and other fun surprises! | Gospel Light | 2094 | 1116.65 |

**SCHEDULE 1.2 (SS)**
**EXHIBIT F**

| SKU | ISBN | ISBN2 | Title | | | Curriculum | | | Price | Cost | | Fmt1 | Fmt2 | Category | Product | Description | Publisher | Units | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830736158 | 9780830736157 | | PRET SPR B TEACHER GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 8.99 | 2.84520 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Teacher Guide Grades 5 & 6 Spring B | 13 Sessions·Bible study, activities, ideas and tips for guiding preteens into discovery of God's Word and how it works in their lives today! | Gospel Light | 805 | 2290.39 |
| 0830736166 | 9780830736164 | | PRET SPR B VISUAL RESOURCE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 19.99 | 5.44578 | SPSS | Other | Poster | Preteen Bible Curriculum | Preteen Visual Edge Poster Pack Grades 5 & 6 Spring B | Posters that spark discussion! Pack of 14 gives you a poster for each Spring B lesson, Bible memory posters, plus a game poster for even more fun! | Gospel Light | 475 | 2586.75 |
| 0830736174 | 9780830736171 | | PRET SPR B STUDENT GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.44812 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Student Guide Grades 5 & 6 Spring B | Set of 13 papers for each preteen·full of fun ways for kids to interact with Bible truth; get thinking activities, skits to introduce Bible content, more! | Gospel Light | 5117 | 2293.03 |
| 0830736182 | 9780830736188 | | PRET SPR B TAKE HOME PAPER | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.48148 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Get the Edge Comics Grades 5 & 6 Spring B | Comics that MEAN something! Life stories that speak to preteens where they are, plus daily Bible study bits and other fun surprises! | Gospel Light | 2596 | 1249.92 |
| 0830736190 | 9780830736195 | | PRET SUM B TEACHER GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 8.99 | 4.33994 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Teacher Guide Grades 5 & 6 Summer B | 13 Sessions·Bible study, activities, ideas and tips for guiding preteens into discovery of God's Word and how it works in their lives today! | Gospel Light | 376 | 1631.82 |
| 0830736204 | 9780830736201 | | PRET SUM B VISUAL RESOURCE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 19.99 | 5.71481 | SPSS | Other | Poster | Preteen Bible Curriculum | Preteen Visual Edge Poster Pack Grades 5 & 6 Summer B | Posters that spark discussion! Pack of 14 gives you a poster for each Summer B lesson, Bible memory posters, plus a game poster for even more fun! | Gospel Light | 966 | 5520.51 |
| 0830736212 | 9780830736218 | | PRET SUM B TAKE HOME PAPER | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.59816 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Get the Edge Comics Grades 5 & 6 Summer B | Comics that MEAN something! Life stories that speak to preteens where they are, plus daily Bible study bits and other fun surprises! | Gospel Light | 1722 | 1030.03 |
| 0830736220 | 9780830736225 | | PRET SUM B STUDENT GUIDE | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 3.99 | 0.57036 | SPSS | Book | Other | Preteen Bible Curriculum | Preteen Student Guide Grades 5 & 6 Summer B | Set of 13 papers for each preteen·full of fun ways for kids to interact with Bible truth; get thinking activities, skits to introduce Bible content, more! | Gospel Light | 2520 | 1437.31 |
| 0830736395 | 9780830736393 | @9780830761593 | PRET WIN A T KIT | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 29.99 | 11.66000 | SPSS | Other | kit | Sunday School | Grades 5 & 6 Winter A Teacher Kit | | Gospel Light | 38 | 443.08 |
| 0830736409 | 9780830736409 | @9780830761593 | PRET WIN A START | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 69.99 | 19.97000 | SPSS | Other | kit | Sunday School | Grades 5 & 6 Winter A Curriculum Starter | | Gospel Light | 23 | 459.31 |
| 0830736417 | 9780830736416 | @9780830761685 | PRET SPR A T KIT | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 29.99 | 9.13920 | SPSS | Other | kit | Sunday School | Grades 5 & 6 Spring A Teacher Kit | | Gospel Light | 61 | 557.49 |
| 0830736425 | 9780830736423 | @9780830761683 | PRET SPR A START | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 69.99 | 17.51613 | SPSS | Other | kit | Sunday School | Grades 5 & 6 Spring A Curriculum Starter | | Gospel Light | 34 | 595.55 |
| 0830736433 | 9780830736430 | @9780830761784 | PRET SUM A T KIT | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 25.99 | 12.46379 | SPSS | Other | kit | Sunday School | Grades 5 & 6 Summer A Teacher Kit | | Gospel Light | 0 | 0.00 |
| 0830736441 | 9780830736447 | @9780830761784 | PRET SUM A START | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 69.99 | 18.46531 | SPSS | Other | kit | Sunday School | Grades 5 & 6 Summer A Curriculum Starter | | Gospel Light | 0 | 0.00 |
| 0830736468 | 9780830736461 | @9780830763139 | PRET WIN B T KIT | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 29.99 | 12.83961 | SPSS | Other | kit | Sunday School | Grades 5 & 6 Winter B Teacher Kit | | Gospel Light | 0 | 0.00 |
| 0830736476 | 9780830736478 | @9780830763139 | PRET WIN B SP | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 69.99 | 22.16980 | SPSS | Other | kit | Sunday School | Grades 5 & 6 Winter B Curriculum Starter | | Gospel Light | 12 | 266.04 |
| 0830736484 | 9780830736485 | @9780830763392 | PRET SPR B T KIT | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 29.99 | 10.91293 | SPSS | Other | kit | Sunday School | Grades 5 & 6 Spring B Teacher Kit | | Gospel Light | 20 | 218.26 |

**SCHEDULE 1.2 (SS)**
**EXHIBIT F**

| Name | Item | ISBN | Code | C1 | C2 | Category | Qty | UM | Price | Factor | Src | Flag | Type1 | Type2 | Dept | Description | Grade | Brand | OnHand | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRET SPR B START | 0830736492 | 9780830736492 | @9780830763382 | 01 | 48 | Curriculum | 2 | SS | 69.99 | 19.06753 | SPSS | | | Other | kit | School | Curriculum Starter | Grades 5 & 6 Spring B | Gospel Light | 5 | 95.34 |
| PRET SUM B T KIT | 0830736506 | 9780830736508 | @9780830765102 | 01 | 48 | Curriculum | 2 | SS | 29.99 | 13.28800 | SPSS | | | Other | kit | School | B Teacher Kit | Grades 5 & 6 Summer | Gospel Light | 34 | 451.79 |
| PRET SUM B START | 0830736514 | 9780830736515 | @9780830765102 | 01 | 48 | Curriculum | 2 | SS | 69.99 | 23.97973 | SPSS | | | Other | kit | School | B Curriculum Starter | Grades 5 & 6 Summer | Gospel Light | 31 | 743.37 |
| PRET FALL A SP | 0830736522 | 9780830736522 | @9780830731494 | 01 | 48 | Curriculum | 2 | SS | 69.99 | 14.10629 | SPSS | | | Other | kit | School | Curriculum Starter | Grades 5 & 6 Fall A | Gospel Light | 0 | 0.00 |
| PRET FALL B SP | 0830736530 | 9780830736539 | @9780830762880 | 01 | 48 | Curriculum | 2 | SS | 69.99 | 20.19240 | SPSS | | | Other | kit | School | Curriculum Starter | Grades 5 & 6 Fall B | Gospel Light | 1 | 20.19 |
| MID FALL A | 0830744029 | 9780830744022 | STUDENT GUIDE | 01 | 47 | Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | | School | Student Guide | Grades 3 & 4 Fall A | Gospel Light | 9350 | 0.00 |
| MID FALL A / POSTER PAC | 0830744037 | 9780830744039 | POSTER PAC | 01 | 47 | Curriculum | 2 | SS | 19.99 | 0.00000 | SPSS | | Other | Poster | | School | Bible Teaching Poster | Grades 3 & 4 Fall A | Gospel Light | 940 | 0.00 |
| MID FALL A TAKE / HOME PAPER | 0830744045 | 9780830744046 | HOME PAPER | 01 | 47 | Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | | School | Family Take Home | Grades 3 & 4 Fall A | Gospel Light | 8249 | 0.00 |
| MID FALL A / TEACHER GUIDE | 0830744053 | 9780830744053 | TEACHER GUIDE | 01 | 47 | Curriculum | 2 | SS | 7.99 | 0.00000 | SPSS | | Book | Other | | School | Teacher Guide | Grades 3 & 4 Fall A | Gospel Light | 1579 | 0.00 |
| MID FALL A START / PAC | 0830744568 | 9780830744565 | PAC | 01 | 47 | Curriculum | 2 | SS | 69.99 | 0.00000 | SPSS | | | Other | kit | School | Curriculum Starter | Grades 3 & 4 Spring A | Gospel Light | 170 | 0.00 |
| MID SPR A T KIT | 0830744584 | 9780830744589 | MID SPR A T KIT | 01 | 47 | Curriculum | 2 | SS | 29.99 | 0.00000 | SPSS | | | Other | kit | School | Teacher Kit | Grades 3 & 4 Spring A | Gospel Light | 33 | 0.00 |
| MID SPR A / STUDENT GUIDE | 0830744592 | 9780830744596 | STUDENT GUIDE | 01 | 47 | Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | | School | Student Guide | Grades 3 & 4 Spring A | Gospel Light | 5540 | 0.00 |
| MID SPR A / TEACHER GUIDE | 0830744606 | 9780830744602 | TEACHER GUIDE | 01 | 47 | Curriculum | 2 | SS | 7.99 | 0.00000 | SPSS | | Book | Other | | School | Teacher Guide | Grades 3 & 4 Spring A | Gospel Light | 1286 | 0.00 |
| MID SPR A TAKE / HOME PAPER | 0830744614 | 9780830744619 | HOME PAPER | 01 | 47 | Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | | School | Family Take Home | Grades 3 & 4 Spring A | Gospel Light | 4058 | 0.00 |
| MID SPR A POSTR / PAC | 0830744622 | 9780830744626 | PAC | 01 | 47 | Curriculum | 2 | SS | 19.99 | 0.00000 | SPSS | | | Other | Poster | School | Bible Teaching Poster | Grades 3 & 4 Winter A | Gospel Light | 394 | 0.00 |
| MID WIN A / STUDENT GUIDE | 0830744630 | 9780830744633 | STUDENT GUIDE | 01 | 47 | Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | | School | Student Guide | Grades 3 & 4 Winter A | Gospel Light | 6475 | 0.00 |
| MID WIN A / TEACHER GUIDE | 0830744649 | 9780830744640 | TEACHER GUIDE | 01 | 47 | Curriculum | 2 | SS | 7.99 | 0.00000 | SPSS | | Book | Other | | School | Teacher Guide | Grades 3 & 4 Winter A | Gospel Light | 795 | 0.00 |
| MID WIN A POSTR / PAC | 0830744657 | 9780830744657 | PAC | 01 | 47 | Curriculum | 2 | SS | 19.99 | 0.00000 | SPSS | | | Other | Poster | School | Bible Teaching Poster | Grades 3 & 4 Winter A | Gospel Light | 625 | 0.00 |
| MID WIN A TAKE / HOME PAPER | 0830744665 | 9780830744664 | HOME PAPER | 01 | 47 | Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | | School | Family Take Home | Grades 3 & 4 Winter A | Gospel Light | 4802 | 0.00 |
| MID WIN A START / PAC | 0830744673 | 9780830744671 | PAC | 01 | 47 | Curriculum | 2 | SS | 69.99 | 0.00000 | SPSS | | | Other | kit | School | Curriculum Starter | Grades 3 & 4 Winter A | Gospel Light | 48 | 0.00 |
| MID WIN A T KIT | 0830744681 | 9780830744688 | MID WIN A T KIT | 01 | 47 | Curriculum | 2 | SS | 29.99 | 0.00000 | SPSS | | | Other | kit | School | Teacher Kit | Grades 3 & 4 Winter A | Gospel Light | 32 | 0.00 |
| CURR SAMPLE KIT | 0830744827 | 9780830744824 | @OOS | 01 | 01 | SS Curriculum | 37 | SS | 9.99 | 0.00000 | SPSS | KIT | Other | kit | School | Curriculum Sampler | Sunday School | Gospel Light | 0 | 0.00 |
| MID SPR A START / PAC | 0830744835 | 9780830744831 | PAC | 01 | 47 | Curriculum | 2 | SS | 69.99 | 0.00000 | SPSS | | | Other | kit | School | Curriculum Starter | Grades 3 & 4 Summer | Gospel Light | 0 | 0.00 |
| MID SUM A T KIT | 0830744843 | 9780830744848 | @9780830761029 | 01 | 47 | Curriculum | 2 | SS | 29.99 | 0.00000 | SPSS | | | Other | kit | School | A Teacher Kit | Grades 3 & 4 Summer | Gospel Light | 0 | 0.00 |
| MID SUM A START / PAC | 0830744851 | 9780830744855 | PAC | 01 | 47 | Curriculum | 2 | SS | 69.99 | 0.00000 | SPSS | | | Other | kit | School | A Curriculum Starter | Grades 3 & 4 Summer | Gospel Light | 22 | 0.00 |
| MID SUM A / TEACHER GUIDE | 0830744878 | 9780830744879 | TEACHER GUIDE | 01 | 47 | Curriculum | 2 | SS | 7.99 | 0.00000 | SPSS | | Book | Other | | School | A Teacher Guide | Grades 3 & 4 Summer | Gospel Light | 671 | 0.00 |
| MID SUM A TAKE / HOME PAPER | 0830744886 | 9780830744886 | HOME PAPER | 01 | 47 | Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | | School | A Family Take Home | Grades 3 & 4 Summer | Gospel Light | 1777 | 0.00 |
| MID SUM A / STUDENT GUIDE | 0830744894 | 9780830744893 | STUDENT GUIDE | 01 | 47 | Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | | School | A Student Guide | Grades 3 & 4 Summer | Gospel Light | 2414 | 0.00 |
| MID SUM A / POSTER PAC | 0830744908 | 9780830744909 | POSTER PAC | 01 | 47 | Curriculum | 2 | SS | 19.99 | 0.00000 | SPSS | | | Other | Poster | School | A Bible Teaching | Grades 3 & 4 Fall B | Gospel Light | 271 | 0.00 |
| MID FALL B START / @OOS | 0830745505 | 9780830745500 | @OOS | 01 | 47 | Curriculum | 2 | SS | 69.99 | 0.00000 | SPSS | | | Other | kit | School | Curriculum Starter | Grades 3 & 4 Fall B | Gospel Light | 0 | 0.00 |
| MID FALL B / STUDENT GUIDE | 0830745513 | 9780830745517 | STUDENT GUIDE | 01 | 47 | Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | | School | Student Guide | Grades 3 & 4 Fall B | Gospel Light | 3790 | 0.00 |
| MID FALL B TAKE / HOME PAPER | 0830745521 | 9780830745524 | HOME PAPER | 01 | 47 | Curriculum | 2 | SS | 3.99 | 0.00000 | SPSS | | Book | Other | | School | Family Take Home | Grades 3 & 4 Fall B | Gospel Light | 2897 | 0.00 |
| MID FALL B / TEACHER GUIDE | 0830745548 | 9780830745548 | TEACHER GUIDE | 01 | 47 | Curriculum | 2 | SS | 7.99 | 0.00000 | SPSS | | Book | Other | | School | Teacher Guide | Grades 3 & 4 Fall B | Gospel Light | 1071 | 0.00 |

**SCHEDULE 1.2 (SS)**
**EXHIBIT F**

| Item No | ISBN | Description | | | Category | Qty | SS | Price | Cost | SPSS | Flag | Type1 | Type2 | Channel | Level | Detail | Vendor | Qty2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830745556 | 9780830745555 | MID FALL B POSTR PAC | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 0.00000 | SPSS | | Other | Poster | School | Sunday School | Grades 3 & 4 Fall B Bible Teaching Poster | Gospel Light | 586 | 0.00 |
| 0830745564 | 9780830745562 | MID WIN B START PAC @OOS | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 69.99 | 31.24015 | SPSS | | Other | kit | School | Sunday School | Grades 3 & 4 Winter B Curriculum Starter | Gospel Light | 0 | 0.00 |
| 0830745572 | 9780830745579 | MID WIN B T KIT @OOS | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 29.99 | 0.00000 | SPSS | | Other | kit | School | Sunday School | Grades 3 & 4 Winter B Teacher Kit | Gospel Light | 0 | 0.00 |
| 0830745580 | 9780830745586 | MID WIN B STUDENT GUIDE | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.99 | 0.00000 | | | Book | Other | School | Sunday School | Grades 3 & 4 Winter B Student Guide | Gospel Light | 778 | 0.00 |
| 0830745599 | 9780830745593 | MID WIN B TAKE HOME PAPER | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.99 | 0.00000 | | | Book | Other | School | Sunday School | Grades 3 & 4 Winter B Family Take Home | Gospel Light | 1176 | 0.00 |
| 0830745602 | 9780830745609 | MID WIN B TEACHER GUIDE | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 7.99 | 0.00000 | | | Book | Other | School | Sunday School | Grades 3 & 4 Winter B Teacher Guide | Gospel Light | 65 | 0.00 |
| 0830745610 | 9780830745616 | MID WIN B POSTR PAC @OOS | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 4.14000 | SPSS | | Other | Poster | School | Sunday School | Grades 3 & 4 Winter B Bible Teaching Poster | Gospel Light | 0 | 0.00 |
| 0830746994 | 9780830746996 | MID SPR B STUDENT GUIDE | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.99 | 0.00000 | | | Book | Other | School | Sunday School | Grades 3 & 4 Spring B Student Guide | Gospel Light | 827 | 0.00 |
| 0830747001 | 9780830747009 | MID SPR B TEACHER GUIDE | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 7.99 | 0.00000 | | | Book | Other | School | Sunday School | Grades 3 & 4 Spring B Teacher Guide | Gospel Light | 569 | 0.00 |
| 0830747028 | 9780830747023 | MID SPR B TAKE HOME PAPER | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.99 | 0.00000 | | | Book | Other | School | Sunday School | Grades 3 & 4 Spring B Family Take Home | Gospel Light | 1942 | 0.00 |
| 0830747036 | 9780830747030 | MID SPR B POSTR PAC | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 0.00000 | | | Other | Poster | School | Sunday School | Grades 3 & 4 Spring B Bible Teaching Poster | Gospel Light | 129 | 0.00 |
| 0830747044 | 9780830747047 | MID SUM B STUDENT GUIDE | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.99 | 0.00000 | | | Book | Other | School | Sunday School | Grades 3 & 4 Summer B Student Guide | Gospel Light | 1266 | 0.00 |
| 0830747052 | 9780830747054 | MID SUM B TAKE HOME PAPER | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 3.99 | 0.00000 | | | Book | Other | School | Sunday School | Grades 3 & 4 Summer B Family Take Home | Gospel Light | 0 | 0.00 |
| 0830747060 | 9780830747061 | MID SUM B TEACHER GUIDE | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 7.99 | 0.00000 | | | Book | Other | School | Sunday School | Grades 3 & 4 Summer B Teacher Guide | Gospel Light | 409 | 0.00 |
| 0830747079 | 9780830747078 | MID SUM B POSTR PAC | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 0.00000 | | | Other | Poster | School | Sunday School | Grades 3 & 4 Summer B Bible Teaching | Gospel Light | 239 | 0.00 |
| 0830747087 | 9780830747085 | MID SPR B START PAC | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 69.99 | 0.00000 | | | Other | kit | School | Sunday School | Grades 3 & 4 Spring B Curriculum Starter | Gospel Light | 0 | 0.00 |
| 0830747095 | 9780830747092 | MID SUM B T KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 29.99 | 0.00000 | | | Other | kit | School | Sunday School | Grades 3 & 4 Spring B Teacher Kit | Gospel Light | 0 | 0.00 |
| 0830747109 | 9780830747108 | MID SUM B START PAC | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 69.99 | 0.00000 | | | Other | kit | School | Sunday School | Grades 3 & 4 Summer B Curriculum Starter | Gospel Light | 0 | 0.00 |
| 0830747117 | 9780830747115 | MID SUM B T KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 29.99 | 0.00000 | | | Other | kit | School | Sunday School | Grades 3 & 4 Summer B Teacher Kit | Gospel Light | 0 | 0.00 |
| 0830748075 | 9780830748075 | 23 FALL A TG @9780830761401 | 01 | 01 | SS Curriculum | 2 | SS | 9.99 | 0.00000 | SPSS | MAN | Book | Other | School | Sunday School | Preschool Ages 2 & 3 Fall A Teacher Guide | Gospel Light | 1210 | 0.00 |
| 0830748121 | 9780830748129 | GSFM GOD'S STORY FOR ME HC | 02 | 55 | Children's Ministry Resources | 54 | CM | 16.99 | 3.87070 | SPSS | HC | Book | Hardcover | School | | God's Story For Me | Gospel Light | 1143 | 4424.21 |
| 0830751009 | 9780830751006 | 23 FALL A AP @9780830767533 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.00000 | | | Book | Other | School | Sunday School | Preschool Ages 2 & 3 Fall A TalkTime | Gospel Light | 10452 | 0.00 |
| 0830751017 | 9780830751013 | 45 FALL A AP @9780830767588 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.84280 | | | Book | Other | School | Sunday School | Preschool Ages 4 & 5 Fall A TalkTime | Gospel Light | 19057 | 16061.24 |
| 0830751076 | 9780830751075 | 45 FALL A TG @9780830761463 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 2.22000 | | | Book | Other | School | Sunday School | Preschool Ages 4 & 5 Fall A Teacher Guide | Gospel Light | 1676 | 3720.72 |
| 0830751092 | 9780830751099 | 25 FALL A THP @9780830761432 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.37000 | | | Book | Other | School | Sunday School | Preschool Ages 2 - 5 Fall A Family FunTime | Gospel Light | 19571 | 7241.27 |
| 0830751106 | 9780830751105 | 25 FALL A VR @9780830761449 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 19.99 | 6.96869 | | | Book | Other | School | Sunday School | Preschool Ages 2 & 3 Fall A Visual Resources | Gospel Light | 0 | 0.00 |
| 0830751416 | 9780830751419 | 23 FALL A START @9780830761456 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 74.99 | 0.00000 | | | Other | kit | School | Sunday School | Preschool Ages 2 & 3 Fall A Curriculum | Gospel Light | 102 | 0.00 |
| 0830751424 | 9780830751426 | 45 FALL A START @9780830761487 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 74.99 | 21.64000 | | | Other | kit | School | Sunday School | Preschool Ages 4 & 5 Fall A Curriculum | Gospel Light | 32 | 692.48 |
| 0830751432 | 9780830751433 | 25 WIN A VR @9780830761531 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 19.99 | 6.70362 | | | Book | Other | School | Sunday School | Preschool Ages 2 - 5 Winter A Visual Resources for Bible | Gospel Light | 2 | 13.41 |
| 0830751440 | 9780830751440 | 23 WIN A AP @9780830761517 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.00000 | | | Book | Other | School | Sunday School | Preschool Ages 2 & 3 Winter A TalkTime | Gospel Light | 12625 | 0.00 |
| 0830751459 | 9780830751457 | 25 WIN A THP @9780830761524 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 3.99 | 0.29522 | | | Book | Other | School | Sunday School | Preschool Ages 2 - 5 Winter A Family | Gospel Light | 28767 | 8492.59 |

Note (row GSFM GOD'S STORY FOR ME HC): Over 100 stories, designed for younger children with kid-friendly art, a conclusion/connection to childÆs life in every story

## SCHEDULE 1.2 (SS)
**EXHIBIT F**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 23 WIN A TG | | | | | | | | | | Sunday | Preschool Ages 2 & 3 | | | | | |
| 0830751467 | 9780830751464 | @9780830761500 | 01 | 01 | SS Curriculum | 2 | SS | 9.99 | 0.00000 | SPSS | Book | Other | School | Winter A Teacher | | | Gospel Light | 743 | 0.00 |
| | | | 45 WIN A TG | | | | | | | | | | Sunday | Preschool Ages 4 & 5 | | | | | |
| 0830751475 | 9780830751471 | @9780830761555 | 01 | 01 | SS Curriculum | 2 | SS | 9.99 | 1.52000 | SPSS | Book | Other | School | Winter A Teacher | | | Gospel Light | 300 | 456.00 |
| | | | 23 WIN A START | | | | | | | | | | Sunday | Preschool Ages 2 & 3 | | | | | |
| 0830751483 | 9780830751488 | @9780830761548 | 01 | 01 | SS Curriculum | 2 | SS | 74.99 | 0.00000 | SPSS | Other | kit | School | Winter A Curriculum | | | Gospel Light | 33 | 0.00 |
| | | | 23 WIN A T KIT | | | | | | | | | | Sunday | Preschool Ages 2 & 3 | | | | | |
| 0830751491 | 9780830751495 | @9780830761548 | 01 | 01 | SS Curriculum | 2 | SS | 29.99 | 0.00000 | SPSS | Other | kit | School | Winter A Teacher Kit | | | Gospel Light | 76 | 0.00 |
| | | | 45 WIN A START | | | | | | | | | | Sunday | Preschool Ages 4 & 5 | | | | | |
| 0830751505 | 9780830751501 | @9780830761586 | 01 | 01 | SS Curriculum | 2 | SS | 74.99 | 18.14000 | SPSS | Other | kit | School | Winter A Curriculum | | | Gospel Light | 25 | 453.50 |
| | | | 45 WIN A T KIT | | | | | | | | | | Sunday | Preschool Ages 4 & 5 | | | | | |
| 0830751513 | 9780830751518 | @9780830761586 | 01 | 01 | SS Curriculum | 2 | SS | 29.99 | 11.14103 | SPSS | Other | kit | School | Winter A Teacher Kit | | | Gospel Light | 44 | 490.21 |
| | | | 45 WIN A AP | | | | | | | | | | Sunday | Preschool Ages 4 & 5 | | | | | |
| 0830751750 | 9780830751754 | @9780830761579 | 01 | 01 | SS Curriculum | 2 | SS | 4.99 | 0.96240 | SPSS | Book | Other | School | Winter A TalkTime | | | Gospel Light | 10357 | 9967.58 |
| | | | 23 SPR A TG | | | | | | | | | | Sunday | Preschool Ages 2 & 3 | | | | | |
| 0830751769 | 9780830751761 | @9780830761609 | 01 | 01 | SS Curriculum | 2 | SS | 9.99 | 0.00000 | SPSS | Book | Other | School | Spring A Teacher | | | Gospel Light | 0 | 0.00 |
| | | | 23 SPR A AP | | | | | | | | | | Sunday | Preschool Ages 2 & 3 | | | | | |
| 0830751777 | 9780830751778 | @9780830761616 | 01 | 01 | SS Curriculum | 2 | SS | 4.99 | 0.00000 | SPSS | Book | Other | School | Spring A TalkTime | | | Gospel Light | 2941 | 0.00 |
| | | | 23 SPR A START | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 2 & 3 | | | | | |
| 0830751785 | 9780830751785 | @9780830761678 | 01 | 01 | SS Curriculum | 2 | SS | 74.99 | 0.00000 | SPSS | Other | kit | School | Spring A Curriculum | | | Gospel Light | 20 | 0.00 |
| | | | 23 SPR A T KIT | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 2 & 3 | | | | | |
| 0830751793 | 9780830751792 | @9780830761647 | 01 | 01 | SS Curriculum | 2 | SS | 29.99 | 0.00000 | SPSS | Other | kit | School | Spring A Teacher Kit | | | Gospel Light | 17 | 0.00 |
| | | | 25 SPR A VR | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 2 - 5 | | | | | |
| | | | | | | | | | | | | | | Spring A Visual | | | | | |
| 0830751807 | 9780830751808 | @9780830761630 | 01 | 01 | SS Curriculum | 2 | SS | 19.99 | 6.44040 | SPSS | Book | Other | School | Resources for Bible | | | Gospel Light | 208 | 1339.60 |
| | | | 25 SPR A THP | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 2 - 5 | | | | | |
| 0830751815 | 9780830751815 | @9780830761623 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.32570 | SPSS | Book | Other | School | Spring A Family | | | Gospel Light | 2800 | 911.96 |
| | | | 23 SUM A TG | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 2 & 3 | | | | | |
| 0830751823 | 9780830751822 | @9780830761692 | 01 | 01 | SS Curriculum | 2 | SS | 9.99 | 0.00000 | SPSS | Book | Other | School | Summer A Teacher | | | Gospel Light | 0 | 0.00 |
| | | | 23 SUM A AP | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 2 & 3 | | | | | |
| 0830751831 | 9780830751839 | @9780830761708 | 01 | 01 | SS Curriculum | 2 | SS | 4.99 | 0.00000 | SPSS | Book | Other | School | Summer A TalkTime | | | Gospel Light | 0 | 0.00 |
| | | | 23 SUM A START | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 2 & 3 | | | | | |
| 0830751858 | 9780830751853 | @9780830761746 | 01 | 01 | SS Curriculum | 2 | SS | 69.99 | 21.43870 | SPSS | Other | kit | School | Summer A Curriculum | | | Gospel Light | 0 | 0.00 |
| | | | 23 SUM A T KIT | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 2 & 3 | | | | | |
| 0830751866 | 9780830751860 | @9780830761746 | 01 | 01 | SS Curriculum | 2 | SS | 25.99 | 0.00000 | SPSS | Other | kit | School | Summer A Teacher Kit | | | Gospel Light | 0 | 0.00 |
| | | | 25 SUM A VR | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 2 - 5 | | | | | |
| | | | | | | | | | | | | | | Summer A Visual | | | | | |
| 0830751874 | 9780830751877 | @9780830761722 | 01 | 01 | SS Curriculum | 2 | SS | 19.99 | 7.09193 | SPSS | Book | Other | School | Resources for Bible | | | Gospel Light | 0 | 0.00 |
| | | | 25 SUM A THP | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 2 - 5 | | | | | |
| 0830751882 | 9780830751884 | @9780830761715 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.38832 | SPSS | Book | Other | School | Summer A Family | | | Gospel Light | 0 | 0.00 |
| | | | 45 SPR A TG | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 4 & 5 | | | | | |
| 0830751890 | 9780830751891 | @9780830761654 | 01 | 01 | SS Curriculum | 2 | SS | 9.99 | 1.44200 | SPSS | Book | Other | School | Spring A Teacher | | | Gospel Light | 0 | 0.00 |
| | | | 45 SPR A AP | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 4 & 5 | | | | | |
| 0830751904 | 9780830751907 | @9780830761661 | 01 | 01 | SS Curriculum | 2 | SS | 4.99 | 0.85320 | SPSS | Book | Other | School | Spring A TalkTime | | | Gospel Light | 2209 | 1884.72 |
| | | | 45 SPR A START | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 4 & 5 | | | | | |
| 0830751912 | 9780830751914 | @9780830761678 | 01 | 01 | SS Curriculum | 2 | SS | 74.99 | 14.58360 | SPSS | Other | kit | School | Spring A Curriculum | | | Gospel Light | 15 | 218.75 |
| | | | 45 SPR A T KIT | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 4 & 5 | | | | | |
| 0830751920 | 9780830751921 | @9780830761678 | 01 | 01 | SS Curriculum | 2 | SS | 29.99 | 10.93943 | SPSS | Other | kit | School | Spring A Teacher Kit | | | Gospel Light | 15 | 164.09 |
| | | | 45 SUM A TG | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 4 & 5 | | | | | |
| 0830751939 | 9780830751938 | @9780830761753 | 01 | 01 | SS Curriculum | 2 | SS | 9.99 | 1.48746 | SPSS | Book | Other | School | Summer A Teacher | | | Gospel Light | 0 | 0.00 |
| | | | 45 SUM A AP | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 4 & 5 | | | | | |
| 0830751947 | 9780830751945 | @9780830761760 | 01 | 01 | SS Curriculum | 2 | SS | 4.99 | 1.06166 | SPSS | Book | Other | School | Summer A TalkTime | | | Gospel Light | 34 | 36.10 |
| | | | 45 SUM A START | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 4 & 5 | | | | | |
| 0830751955 | 9780830751952 | @9780830761777 | 01 | 01 | SS Curriculum | 2 | SS | 69.99 | 22.83588 | SPSS | Other | kit | School | Summer A Curriculum | | | Gospel Light | 0 | 0.00 |
| | | | 45 SUM A T KIT | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 4 & 5 | | | | | |
| 0830751963 | 9780830751969 | @9780830761777 | 01 | 01 | SS Curriculum | 2 | SS | 25.99 | 13.82386 | SPSS | Other | kit | School | Summer A Teacher Kit | | | Gospel Light | 1 | 13.82 |
| | | | 25 FALL B VR | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 2 - 5 | | | | | |
| 0830753281 | 9780830753284 | @9780830762668 | 01 | 01 | SS Curriculum | 2 | SS | 19.99 | 7.10163 | SPSS | Book | Other | School | Fall B Visual Resources | | | Gospel Light | 0 | 0.00 |
| | | | 23 FALL B TG | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 2 & 3 | | | | | |
| 0830753303 | 9780830753307 | @9780830762637 | 01 | 01 | SS Curriculum | 2 | SS | 8.99 | 1.60539 | SPSS | Book | Other | School | Fall B Teacher Guide | | | Gospel Light | 0 | 0.00 |
| | | | 45 FALL B TG | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 4 & 5 | | | | | |
| 0830753311 | 9780830753314 | @9780830762699 | 01 | 01 | SS Curriculum | 2 | SS | 8.99 | 1.35661 | SPSS | Book | Other | School | Fall B Teacher Guide | | | Gospel Light | 0 | 0.00 |
| | | | 25 FALL B THP | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 2 - 5 | | | | | |
| 0830753338 | 9780830753338 | @9780830762651 | 01 | 01 | SS Curriculum | 2 | SS | 3.99 | 0.34658 | SPSS | Book | Other | School | Fall B Family FunTime | | | Gospel Light | 0 | 0.00 |
| | | | 23 FALL B AP | | | | Early Childhood | | | | | | | Sunday | Preschool Ages 2 & 3 | | | | | |
| 0830753346 | 9780830753345 | @9780830762644 | 01 | 01 | SS Curriculum | 2 | SS | 4.99 | 1.04424 | SPSS | Book | Other | School | Fall B TalkTime | | | Gospel Light | 0 | 0.00 |

## SCHEDULE 1.2 (SS)
**EXHIBIT F**

**Page 410**

| Item | ISBN | Alt ISBN | C1 | C2 | Description | Qty | SS | Price | Factor | Src | Type1 | Type2 | Category | Detail | Publisher | Qty2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830753354 | 9780830753352 | @9780830762705 | 01 | 01 | 45 FALL B AP / Early Childhood / SS Curriculum | 2 | SS | 4.99 | 0.97156 | SPSS | Book | Other | Sunday School | Preschool Ages 4 & 5 Fall B TalkTime | Gospel Light | 0 | 0.00 |
| 0830753389 | 9780830753383 | @9780830762675 | 01 | 01 | 23 FALL B START / Early Childhood / SS Curriculum | 2 | SS | 74.99 | 27.22890 | SPSS | Other | kit | Sunday School | Preschool Ages 2 & 3 Fall B Curriculum | Gospel Light | 0 | 0.00 |
| 0830753397 | 9780830753390 | @9780830762729 | 01 | 01 | 45 FALL B START / Early Childhood / SS Curriculum | 2 | SS | 74.99 | 26.99400 | SPSS | Other | kit | Sunday School | Preschool Ages 4 & 5 Fall B Curriculum | Gospel Light | 0 | 0.00 |
| 0830753400 | 9780830753406 | @9780830762910 | 01 | 01 | 25 WIN B THP / Early Childhood / SS Curriculum | 2 | SS | 3.99 | 0.53330 | SPSS | Book | Other | Sunday School | Preschool Ages 2 - 5 Winter B Family | Gospel Light | 0 | 0.00 |
| 0830753419 | 9780830753413 | @9780830762927 | 01 | 01 | 25 WIN B VR / Early Childhood / SS Curriculum | 2 | SS | 19.99 | 5.38843 | SPSS | Book | Other | Sunday School | Preschool Ages 2 - 5 Winter B Visual Resources for Bible | Gospel Light | 0 | 0.00 |
| 0830753427 | 9780830753420 | @9780830762897 | 01 | 01 | 23 WIN B TG / Early Childhood / SS Curriculum | 2 | SS | 8.99 | 1.48547 | SPSS | Book | Other | Sunday School | Preschool Ages 2 & 3 Winter B Teacher | Gospel Light | 0 | 0.00 |
| 0830753435 | 9780830753437 | @9780830762903 | 01 | 01 | 23 WIN B AP / Early Childhood / SS Curriculum | 2 | SS | 4.99 | 1.32900 | SPSS | Book | Other | Sunday School | Preschool Ages 2 & 3 Winter B TalkTime | Gospel Light | 0 | 0.00 |
| 0830753443 | 9780830753444 | @9780830762934 | 01 | 01 | 23 WIN B START / Early Childhood / SS Curriculum | 2 | SS | 74.99 | 23.03928 | SPSS | Other | kit | Sunday School | Preschool Ages 2 & 3 Winter B Curriculum | Gospel Light | 0 | 0.00 |
| 0830753451 | 9780830753451 | @9780830762934 | 01 | 01 | 23 WIN B T KIT / Early Childhood / SS Curriculum | 2 | SS | 29.99 | 10.85725 | SPSS | Other | kit | Sunday School | Preschool Ages 2 & 3 Winter B Teacher Kit | Gospel Light | 0 | 0.00 |
| 0830753478 | 9780830753475 | @9780830762941 | 01 | 01 | 45 WIN B TG / Early Childhood / SS Curriculum | 2 | SS | 8.99 | 1.09319 | SPSS | Book | Other | Sunday School | Preschool Ages 4 & 5 Winter B Teacher | Gospel Light | 0 | 0.00 |
| 0830753486 | 9780830753482 | @9780830762958 | 01 | 01 | 45 WIN B AP / Early Childhood / SS Curriculum | 2 | SS | 4.99 | 0.94435 | SPSS | Book | Other | Sunday School | Preschool Ages 4 & 5 Winter B TalkTime | Gospel Light | 0 | 0.00 |
| 0830753494 | 9780830753499 | @9780830762965 | 01 | 01 | 45 WIN B START / Early Childhood / SS Curriculum | 2 | SS | 74.99 | 22.47159 | SPSS | Other | kit | Sunday School | Preschool Ages 4 & 5 Winter B Curriculum | Gospel Light | 0 | 0.00 |
| 0830753508 | 9780830753505 | @9780830762965 | 01 | 01 | 45 WIN B T KIT / Early Childhood / SS Curriculum | 2 | SS | 29.99 | 10.83023 | SPSS | Other | kit | Sunday School | Preschool Ages 4 & 5 Winter B Teacher Kit | Gospel Light | 0 | 0.00 |
| 0830753516 | 9780830753512 | @9780830763160 | 01 | 01 | 25 SPR B THP / Early Childhood / SS Curriculum | 2 | SS | 3.99 | 0.38370 | SPSS | Book | Other | Sunday School | Preschool Ages 2 - 5 Spring B Family | Gospel Light | 0 | 0.00 |
| 0830753524 | 9780830753529 | @9780830763177 | 01 | 01 | 25 SPR B VR / Early Childhood / SS Curriculum | 2 | SS | 19.99 | 6.33620 | SPSS | Book | Other | Sunday School | Preschool Ages 2 - 5 Spring B Visual | Gospel Light | 0 | 0.00 |
| 0830753532 | 9780830753536 | @9780830763146 | 01 | 01 | 23 SPR B TG REV / Early Childhood / SS Curriculum | 2 | SS | | 0.00000 | SPSS | Book | Other | Sunday School | Preschool Ages 2 & 3 Spring B Teacher | Gospel Light | 1138 | 0.00 |
| 0830753540 | 9780830753543 | @9780830763153 | 01 | 01 | 23 SPR B AP / Early Childhood / SS Curriculum | 2 | SS | 4.99 | 1.18870 | SPSS | Book | Other | Sunday School | Preschool Ages 2 & 3 Spring B TalkTime | Gospel Light | 0 | 0.00 |
| 0830753559 | 9780830753550 | @9780830763198 | 01 | 01 | 23 SPR B START / Early Childhood / SS Curriculum | 2 | SS | 74.99 | 27.46729 | SPSS | Other | kit | Sunday School | Preschool Ages 2 & 3 Spring B Curriculum | Gospel Light | 0 | 0.00 |
| 0830753567 | 9780830753567 | @9780830761647 | 01 | 01 | 23 SPR B T KIT / Early Childhood / SS Curriculum | 2 | SS | 29.99 | 0.00000 | SPSS | Other | kit | Sunday School | Preschool Ages 2 & 3 Spring B Teacher Kit | Gospel Light | 29 | 0.00 |
| 0830753575 | 9780830753574 | @9780830763207 | 01 | 01 | 45 SPR B TG / Early Childhood / SS Curriculum | 2 | SS | 8.99 | 1.18570 | SPSS | Book | Other | Sunday School | Pre-K/Kindergarten Teacher Guide Ages 4 | Gospel Light | 1415 | 1677.77 |
| 0830753583 | 9780830753581 | @9780830763221 | 01 | 01 | 45 SPR B AP / Early Childhood / SS Curriculum | 2 | SS | 4.99 | 1.10423 | SPSS | Book | Other | Sunday School | Preschool TalkTime Activity Pages Ages 4 | Gospel Light | 0 | 0.00 |
| 0830753591 | 9780830753598 | @9780830763238 | 01 | 01 | 45 SPR B T KIT / Early Childhood / SS Curriculum | 2 | SS | 74.99 | 27.19024 | SPSS | Other | kit | Sunday School | Preschool Curriculum Starter Pack Ages 4 & | Gospel Light | 8 | 217.52 |
| 0830753605 | 9780830753604 | @9780830763238 | 01 | 01 | 45 SPR B T KIT / Early Childhood / SS Curriculum | 2 | SS | 29.99 | 11.41370 | SPSS | Other | kit | Sunday School | Preschool Teacher Kit Ages 4 & 5 Spring B | Gospel Light | 83 | 947.34 |
| 0830753613 | 9780830753611 | @9780830763429 | 01 | 01 | 25 SUM B THP / Early Childhood / SS Curriculum | 2 | SS | 3.99 | 0.46478 | SPSS | Book | Other | Sunday School | Preschool Ages 2 - 5 Summer B Family | Gospel Light | 2908 | 1351.58 |
| 0830753621 | 9780830753628 | @9780830763436 | 01 | 01 | 25 SUM B VR / Early Childhood / SS Curriculum | 2 | SS | 19.99 | 7.24000 | SPSS | Book | Other | Sunday School | Preschool Visual Resources for Bible Teaching Ages 2 - 5 | Gospel Light | 0 | 0.00 |
| 0830753648 | 9780830753642 | @9780830763412 | 01 | 01 | 23 SUM B TG / Early Childhood / SS Curriculum | 2 | SS | | 0.00000 | SPSS | | | Preschool Bible Curriculum | Gos Preschool Sunday School Curriculum - Teacher Guide - Teacher Guide - Preschool - Summer B | Gospel Light | 736 | 0.00 |
| 0830753656 | 9780830753659 | @9780830763412 | 01 | 01 | 23 SUM B AP / Early Childhood / SS Curriculum | 2 | SS | 4.99 | 0.00000 | SPSS | Book | Other | Sunday School | Preschool Ages 2 & 3 Summer B TalkTime | Gospel Light | 729 | 0.00 |
| 0830753664 | 9780830753666 | @9780830763443 | 01 | 01 | 23 SUM B START / Early Childhood / SS Curriculum | 2 | SS | 74.99 | 0.00000 | SPSS | Other | kit | Sunday School | Preschool Ages 2 & 3 Summer B Curriculum | Gospel Light | 0 | 0.00 |
| 0830753672 | 9780830753673 | @9780830763443 | 01 | 01 | 23 SUM B T KIT / Early Childhood / SS Curriculum | 2 | SS | 29.99 | 0.00000 | SPSS | Other | kit | Sunday School | Preschool Teacher's Ages 2 & 3 Summer B Teacher Kit | Gospel Light | 0 | 0.00 |
| 0830753680 | 9780830753680 | @9780830763450 | 01 | 01 | 45 SUM B TG / Early Childhood / SS Curriculum | 2 | SS | 8.99 | 1.48491 | SPSS | Book | Other | Sunday School | Guide Ages 4 & 5 | Gospel Light | 1117 | 1658.64 |
| 0830753699 | 9780830753697 | @9780830763467 | 01 | 01 | 45 SUM B AP / Early Childhood / SS Curriculum | 2 | SS | 4.99 | 1.41056 | SPSS | Book | Other | Sunday School | Preschool TalkTime Activity Pages Ages 4 | Gospel Light | 3083 | 4348.76 |
| 0830753702 | 9780830753703 | @9780830763474 | 01 | 01 | 45 SUM B START / Early Childhood / SS Curriculum | 2 | SS | 74.99 | 29.92044 | SPSS | Other | kit | Sunday School | Preschool Curriculum Starter Pack Ages 4 & | Gospel Light | 0 | 0.00 |

| Item | ISBN | Description | | | Curriculum/Grade | Qty | Unit | Price | Value | Code | Media | Type | Format | Subject | Title | Line | Vendor | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830753710 | 9780830753710 | 45 SUM B T KIT @9780830763474 | 01 | 01 | SS Curriculum / Early Childhood | 2 | SS | 29.99 | 11.73869 | SPSS | | Other | kit | Sunday School | Preschool Teacher Kit / Ages 4 & 5 Summer B | | Gospel Light | 0 | 0.00 |
| 0830755853 | 9780830755851 | 23 FALL B T KIT @9780830762675 | 01 | 01 | SS Curriculum / Early Childhood | 2 | SS | 25.99 | 12.77199 | SPSS | | Other | kit | Sunday School | Preschool Teacher Kit / Ages 2 & 3 | | Gospel Light | 0 | 0.00 |
| 0830755861 | 9780830755868 | 45 FALL B T KIT @9780830762729 | 01 | 01 | SS Curriculum / Early Childhood | 2 | SS | 25.99 | 12.44674 | SPSS | | Other | kit | Sunday School | Fall B Teacher Kit / Ages 4 & 5 | | Gospel Light | 0 | 0.00 |
| 0830755888 | 9780830755882 | PRI FALL B T KIT @OOS | 01 | 46 | Curriculum / 1st & 2nd Grade | 2 | SS | 25.99 | 14.52557 | SPSS | | Other | kit | Sunday School | Teacher Kit / Grades 1 & 2 Fall B | | Gospel Light | 0 | 0.00 |
| 0830755896 | 9780830755899 | MID FALL B T KIT @OOS | 01 | 47 | Curriculum / 3rd & 4th Grade | 2 | SS | 25.99 | 9.14767 | SPSS | | Other | kit | Sunday School | Teacher Kit / Grades 3 & 4 Fall B | | Gospel Light | 0 | 0.00 |
| 0830755918 | 9780830755912 | PRET FALL B TK @9780830762880 | 01 | 48 | Curriculum / 5th & 6th Grade | 2 | SS | 25.99 | 12.22961 | SPSS | | Other | kit | Sunday School | Teacher Kit / Grades 5 & 6 Fall B | | Gospel Light | 0 | 0.00 |
| 0830758216 | 9780830758210 | 23 FALL A TKIT @9780830761456 | 01 | 01 | SS Curriculum / Early Childhood | 2 | SS | 29.99 | 2.99900 | SPSS | | Other | kit | Sunday School | Preschool Teacher Kit / Ages 2 & 3 | | Gospel Light | 0 | 0.00 |
| 0830758224 | 9780830758227 | 45 FALL A TKIT @9780830761487 | 01 | 01 | SS Curriculum / Early Childhood | 2 | SS | 29.99 | 2.99900 | SPSS | | Other | kit | Sunday School | Preschool Teacher Kit / Ages 4 & 5 | | Gospel Light | 0 | 0.00 |
| 0830758259 | 9780830758258 | PRET FALL A TKIT @9780830761494 | 01 | 48 | Curriculum / 5th & 6th Grade | 2 | SS | 29.99 | 2.99900 | SPSS | | Other | kit | Sunday School | Fall A Teacher Kit / Grades 5 & 6 Fall A | | Gospel Light | 0 | 0.00 |
| 0830758445 | 9780830758449 | FCS CURRICULUM SAM PACK @OOS | 01 | 01 | SS Curriculum / Early Childhood | 2 | CO | 9.99 | 17.06800 | SPSS | KIT | | | | | | | 0 | 0.00 |
| 0830759328 | 9780830759323 | ELEM FALL A GET GOING WORSHP | 01 | 47 | Curriculum / 3rd & 4th Grade | 54 | SS | 9.99 | 1.12928 | SPSS | CD | Audio | Compact Disk | Elementary Bible Curriculum | Elementary Get Going! Worship CD Fall A | | Gospel Light | 74 | 83.57 |
| 0830759336 | 9780830759330 | ELEM FALL A MIX IT UP DVD | 01 | 02 | Elementary | 54 | SS | 99.99 | 11.57841 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Media DVD Fall A | All the media you need for Gospel Light Elementary Large/Small Group Curriculum! Music video, funny video clips to introduce the dayÆs topic, more! | Gospel Light | 1024 | 11856.29 |
| 0830759344 | 9780830759347 | ELEM FALL A FAMILY FRIDGE FUN | 01 | 46 | Curriculum / 1st & 2nd Grade | 2 | SS | 19.99 | 4.07720 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Family Fridge Fun Fall A | Weekly Take-Home for families: works with all of Gospel Light Fall A Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 2246 | 9157.39 |
| 0830759352 | 9780830759354 | ELEM FALL A POSTER PACK | 01 | 47 | Curriculum / 3rd & 4th Grade | 2 | SS | 19.99 | 1.44345 | SPSS | | Other Book | Bible | Elementary Sunday School Poster Pack Fall | Elementary Give Me Jesus! Classroom Posters | | Gospel Light | 1570 | 2266.22 |
| 0830759360 | 9780830759361 | ELEM FALL A GRD 3&4 KID TALK | 01 | 47 | Curriculum / 3rd & 4th Grade | 2 | SS | 19.99 | 3.12157 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 3 & 4 | | Gospel Light | 499 | 1557.66 |
| 0830759379 | 9780830759378 | ELEM FALL A GRD 1&2 KID TALK | 01 | 46 | Curriculum / 1st & 2nd Grade | 2 | SS | 19.99 | 2.96980 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 1243 | 3691.46 |
| 0830759387 | 9780830759385 | ELEM FALL A LARGE GRP LEADER | 01 | 02 | Elementary | 2 | SS | 129.99 | 4.16400 | SPSS | CD | Book | Paperback & CD | Elementary Bible | Elementary Large Group Leader Guide | More Jesus | Gospel Light | 1006 | 4188.98 |
| 0830759395 | 9780830759392 | ELEM FALL A GRD 3&4 TEACHER GD | 01 | 47 | Curriculum / 3rd & 4th Grade | 2 | SS | 14.99 | 2.55051 | SPSS | CD | Book | Paperback & CD | Elementary Bible | Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 21 | 53.56 |
| 0830759409 | 9780830759408 | ELEM FALL A GRD 1&2 TEACHER GD | 01 | 46 | Curriculum / 1st & 2nd Grade | 2 | SS | 14.99 | 2.23414 | SPSS | CD | Book | Paperback & CD | Elementary Bible | Elementary Teacher Guide Grades 1 & 2 | Give Me Jesus | Gospel Light | 452 | 1009.83 |
| 0830760628 | 9780830760626 | ELEM WIN A GRD 1&2 TEACHER GD | 01 | 46 | Curriculum / 1st & 2nd Grade | 2 | SS | 14.99 | 2.22193 | SPSS | CD | Book | Paperback & CD | Elementary Bible | Elementary Teacher Guide Grades 1 & 2 | | Gospel Light | 1599 | 3552.87 |
| 0830760636 | 9780830760633 | ELEM WIN A GRD 3&4 TEACHER GD | 01 | 47 | Curriculum / 3rd & 4th Grade | 2 | SS | 14.99 | 2.21895 | SPSS | CD | Book | Paperback & CD | Elementary Bible | Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 1807 | 4009.64 |
| 0830760644 | 9780830760640 | ELEM WIN A LARGE GRP LEADER GD | 01 | 02 | Elementary | 2 | SS | 129.99 | 5.12518 | SPSS | CD | Book | Paperback & CD | Elementary Bible | Elementary Large Group Leader Guide | | Gospel Light | 987 | 5058.55 |
| 0830760652 | 9780830760657 | ELEM FALL A MAGNET P10 | 01 | 01 | Curriculum / 1st & 2nd Grade | 54 | SS | 9.99 | 1.35348 | SPSS | | Other Merchandise | Sunday School | Elementary Family Fridge Fun Magnet ò | Package of 10 Fall A | | Gospel Light | 723 | 978.57 |
| 0830760660 | 9780830760664 | ELEM WIN A FAMILY FRIDGE FUN | 01 | 46 | Curriculum / 1st & 2nd Grade | 2 | SS | 19.99 | 1.19562 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Family Fridge Fun Winter A | Weekly Take-Home for families: works with all of Gospel Light Winter A Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 3951 | 4723.89 |
| 0830760679 | 9780830760671 | ELEM WIN A POSTER PACK | 01 | 47 | Curriculum / 3rd & 4th Grade | 2 | SS | 19.99 | 1.85756 | SPSS | | Other Book | Bible | Elementary Bible | Elementary Teaching Poster Pack | | Gospel Light | 2627 | 4879.81 |
| 0830760687 | 9780830760688 | ELEM WIN A GRD 1&2 KID TALK | 01 | 46 | Curriculum / 1st & 2nd Grade | 2 | SS | 19.99 | 3.71230 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 2136 | 7929.47 |

| SKU | ISBN | Product | | | Category | Qty | | Price | Cost | | | Type | Format | Dept | Series | Description | Vendor | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830760695 | 9780830760695 | ELEM FALL A CREATIVE CLIPS DVD | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 29.99 | 2.95914 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Sunday School Creative Clips DVD Fall A | Fall Elementary Sunday School Give Me Jesus! Video Clips | Gospel Light | 395 | 1168.86 |
| 0830760709 | 9780830760701 | ELEM SPR A GRD 1&2 TEACHER GD | 01 | 47 | 1st & 2nd Grade Curriculum | 2 | SS | 14.99 | 2.21010 | SPSS | | Book | Paperback & CD | Elementary Bible Curriculum | Elementary Teacher Guide Grades 1 & 2 | | Gospel Light | 1388 | 3067.62 |
| 0830760717 | 9780830760718 | ELEM SPR A GRD 3&4 TEACHER GD | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 14.99 | 2.46824 | SPSS | | Book | Paperback & CD | Elementary Bible Curriculum | Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 1148 | 2833.54 |
| 0830760725 | 9780830760725 | ELEM SPR A LARGE GRP LEADER GD | 01 | 02 | Elementary | 2 | SS | 129.99 | 12.77060 | SPSS | | Book | CD | Elementary Bible | Elementary Large Group Leader Guide | | Gospel Light | 69 | 881.17 |
| 0830760733 | 9780830760732 | ELEM SPR A FAMILY FRIDGE FUN | 01 | 47 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 1.28725 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Family Fridge Fun Spring A | Weekly Take-Home fun for families: works with all of Gospel Light Spring A Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 2977 | 3832.14 |
| 0830760741 | 9780830760749 | ELEM SPR A POSTER PACK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 1.10135 | SPSS | | Book | Other Book | Elementary Bible | Elementary Bible Teaching Poster Pack | | Gospel Light | 1581 | 1741.23 |
| 0830760768 | 9780830760763 | ELEM FALL A GRD 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 22.10090 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Fall A | 13 Lessons: Creation, Noah, Abraham, Isaac; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family Take Home pages | Gospel Light | 23 | 508.32 |
| 0830760776 | 9780830760770 | ELEM FALL A GRD 3&4 QUARTER KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 22.39243 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Fall A | 13 Lessons: Creation, Noah, Abraham, Isaac; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family Take Home pages | Gospel Light | 136 | 3045.37 |
| 0830760784 | 9780830760787 | ELEM FALL A LRG GRP QUARTER KIT | 01 | 02 | Elementary | 2 | SS | 199.99 | 19.18705 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Large Group Quarterly Kit | 13 Lessons: Fall A | Gospel Light | 1447 | 27763.66 |
| 0830760792 | 9780830760794 | ELEM WIN A LRG GRP QUARTER KIT | 01 | 02 | Elementary | 2 | SS | 199.99 | 31.64240 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Large Group Quarterly Kit Winter A | 13 Lessons: Matthew;Jesus' birth, youth, teachings; Leader's Guide, Media DVD, Reproducible Worship CD | Gospel Light | 691 | 21864.90 |
| 0830760806 | 9780830760800 | ELEM SPR A LRG GRP QUARTER KIT | 01 | 02 | Elementary | 2 | SS | 199.99 | 45.10270 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Large Group Quarterly Kit Spring A | 13 Lessons: Mark;Jesus' life, miracles, teaching, death and resurrection; Leader's Guide, Media DVD, Reproducible Worship CD | Gospel Light | 111 | 5006.40 |
| 0830760814 | 9780830760817 | ELEM SUM A GRD 1&2 TEACHER GD | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 14.99 | 3.20779 | SPSS | | Book | Paperback & CD | Elementary Bible Curriculum | Elementary Teacher Guide Grades 1 & 2 | | Gospel Light | 830 | 2662.47 |
| 0830760822 | 9780830760824 | ELEM SUM A GRD 3&4 TEACHER GD | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 14.99 | 3.38268 | SPSS | | Book | Paperback & CD | Elementary Bible Curriculum | Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 572 | 1934.89 |
| 0830760830 | 9780830760831 | ELEM SUM A LARGE GRP LEADER | 01 | 02 | Elementary | 2 | SS | 129.99 | 20.10500 | SPSS | | Book | CD | Elementary Bible | Elementary Large Group Leader Guide | | Gospel Light | 81 | 1628.51 |
| 0830760849 | 9780830760848 | ELEM SUM A FAMILY FRIDGE FUN | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 1.63519 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Family Fridge Fun Summer A | Weekly Take-Home fun for families: works with all of Gospel Light Summer A Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 1692 | 2766.74 |
| 0830760857 | 9780830760855 | ELEM SUM A POSTER PACK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 2.31132 | SPSS | | Book | Other Book | Elementary Bible | Elementary Bible Teaching Poster Pack | | Gospel Light | 1205 | 2785.14 |
| 0830760970 | 9780830760978 | ELEM WIN A GRD 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 20.58047 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Winter A | 13 Lessons: Jesus' birth, boyhood and teachings; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family Take Home pages | Gospel Light | 1 | 20.58 |
| 0830760989 | 9780830760985 | ELEM WIN A GRD 3&4 QUARTER KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 20.68680 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Winter A | 13 Lessons: Jesus' birth, boyhood and teachings; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family Take Home pages | Gospel Light | 0 | 0.00 |

**SCHEDULE 1.2 (SS)**
**EXHIBIT F**

| Code | ISBN | Title | | | Curriculum | Qty | | Price | Cost | | | Type | Subtype | Category | Description | Detail | Publisher | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830760997 | 9780830760992 | ELEM SPR A GRD 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 21.45428 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Spring A | 13 Lessons: JesusÆ life, teachings, resurrection; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family Take Home pages | Gospel Light | 0 | 0.00 |
| 0830761004 | 9780830761005 | ELEM SPR A GRD 3&4 QUARTER KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 23.94647 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Spring A | 13 Lessons: JesusÆ life, teachings, resurrection; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family Take Home pages | Gospel Light | 20 | 478.93 |
| 0830761012 | 9780830761012 | ELEM SUM A GRD 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 24.06530 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Summer A | 13 Lessons: Hebrews 11ûheroes of the faith; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family Take Home pages | Gospel Light | 5 | 120.33 |
| 0830761020 | 9780830761029 | ELEM SUM A GRD 3&4 QUARTER KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 24.90367 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Summer A | 13 Lessons: Hebrews 11ûheroes of the faith; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family Take Home pages | Gospel Light | 108 | 2689.60 |
| 0830761039 | 9780830761036 | ELEM WIN A GRD 3&4 KID TALK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 3.89000 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 3 & 4 | | Gospel Light | 1425 | 5543.25 |
| 0830761047 | 9780830761043 | ELEM WIN A MIX IT UP DVD | 01 | 02 | Elementary | 54 | SS | 99.99 | 23.33200 | SPSS | VD Video | DVD | Elementary Bible Curriculum | Elementary Mix It Up! Media DVD Winter A | All the media you need for Gospel Light Elementary Large/Small Group Curriculum! Music videos, funny video clips to introduce the dayÆs topic, more! Thirteen funny, engaging video clips for use in the Winter A Give Me Jesus! Sunday School class. Use a laptop or DVD player and TV! | Gospel Light | 975 | 22748.70 |
| 0830761055 | 9780830761050 | ELEM WIN A CREATIVE CLIPS DVD | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 29.99 | 1.76600 | SPSS | VD Video | DVD | Elementary Bible Curriculum | Elementary Creative Clips DVD Winter A | | Gospel Light | 579 | 1022.51 |
| 0830761063 | 9780830761067 | ELEM WIN A GET GOING WORSHIP | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 9.99 | 1.41363 | SPSS | CD Audio | Compact Disk | Elementary Bible | Elementary Get Going! Worship CD Winter A | | Gospel Light | 3141 | 4440.21 |
| 0830761071 | 9780830761074 | ELEM WIN A MAGNET P10 | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 9.99 | 0.86835 | SPSS | | Other | Merchandise | Sunday School | Elementary Family Fridge Fun Magnet ò Package of 10 Winter A | | Gospel Light | 1260 | 1094.12 |
| 0830761098 | 9780830761098 | ELEM SPR A GRD 1&2 KID TALK | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 3.78430 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 1542 | 5835.39 |
| 0830761101 | 9780830761104 | ELEM SPR A GRD 3&4 KID TALK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 4.07280 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 3 & 4 | | Gospel Light | 38 | 154.77 |
| 0830761128 | 9780830761128 | ELEM SPR A MAGNET P10 | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 9.99 | 0.98924 | SPSS | | Other | Merchandise | Sunday School | Elementary Family Fridge Fun Magnet ò Package of 10 Spring A | | Gospel Light | 2253 | 2228.76 |
| 0830761136 | 9780830761135 | ELEM SPR A MIX IT UP DVD | 01 | 02 | Elementary | 54 | SS | 99.99 | 27.68190 | SPSS | VD Video | DVD | Elementary Bible Curriculum | Elementary Mix It Up! Media DVD Spring A | All the media you need for Gospel Light Elementary Large/Small Group Curriculum! Music videos, funny video clips to introduce the dayÆs topic, more! Thirteen funny, engaging video clips for use in the Spring A Give Me Jesus! Sunday School class. Use a laptop or DVD player and TV! | Gospel Light | 596 | 16498.41 |
| 0830761144 | 9780830761142 | ELEM SPR A CREATIVE CLIPS DVD | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 29.99 | 2.00031 | SPSS | VD Video | DVD | Elementary Bible Curriculum | Elementary Creative Clips DVD Spring A | | Gospel Light | 540 | 1080.17 |
| 0830761152 | 9780830761159 | ELEM SPR A GET GOING WORSHIP | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 9.99 | 2.97090 | SPSS | CD Audio | Compact Disk | Elementary Bible | Elementary Get Going! Worship CD Spring A | | Gospel Light | 782 | 2323.24 |
| 0830761160 | 9780830761166 | ELEM SUM A GRD 1&2 KID TALK | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 4.27424 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 1109 | 4740.13 |

## SCHEDULE 1.2 (SS)
### EXHIBIT F

| Item # | ISBN | Title | | | Curriculum | | SS | Price | Factor | SPSS | Media | Type | Binding | Category | Description | Notes | Vendor | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830761179 | 9780830761173 | ELEM SUM A GRD 3&4 KID TALK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 4.42395 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 3 & 4 | | Gospel Light | 343 | 1517.41 |
| 0830761187 | 9780830761180 | ELEM SUM A MAGNET P10 | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 9.99 | 1.02151 | SPSS | | Other | Merchandise | Other Sunday School | Elementary Family Fridge Fun Magnet ò Package of 10 Summer | | Gospel Light | 1024 | 1046.03 |
| 0830761195 | 9780830761197 | ELEM SUM A MIX IT UP DVD | 01 | 02 | Elementary | 54 | SS | 99.99 | 31.87016 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Mix It Up! Media DVD Summer A | All the media you need for Gospel Light Elementary Large/Small Group Curriculum! Music videos, funny video clips to introduce the dayÆs topic, more! Thirteen funny, engaging video clips for use in the Summer A Give Me Jesus! Sunday School class. Use a laptop or DVD player and TV! | Gospel Light | 628 | 20014.46 |
| 0830761209 | 9780830761203 | ELEM SUM A CREATIVE CLIPS DVD | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 29.99 | 2.60317 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Creative Clips DVD Summer A | | Gospel Light | 721 | 1876.89 |
| 0830761217 | 9780830761210 | ELEM SUM A GET GOING WORSHIP | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 9.99 | 1.61460 | SPSS | CD | Audio | Compact Disk | Elementary Worship | Elementary Get Going! Worship CD Summer A | | Gospel Light | 1700 | 2744.82 |
| 0830761241 | 9780830761241 | ELEM SUM A LRG GRP QUARTER KIT | 01 | 02 | Elementary | 2 | SS | 199.99 | 49.41142 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Large Group Quarterly Kit Summer A | 13 Lessons: Hebrews 11ûHeroes of the faith; LeaderÆs Guide, Media DVD, Reproducible Worship CD | Gospel Light | 187 | 9239.94 |
| 0830761284 | 9780830761289 | PS BUDDY PUPPET YR A @OOS | 01 | 01 | Early Childhood SS Curriculum | 54 | SS | 24.99 | 14.17000 | SPSS | | Other | Merchandise | Sunday School | Buddy the Dog Puppet | | Gospel Light | 3 | 42.51 |
| 0830761292 | 9780830761296 | PS DAFFODIL PUPPET YR A | 01 | 01 | Early Childhood SS Curriculum | 54 | SS | 24.99 | 10.87378 | SPSS | | Other | Merchandise | Preschool Bible Curriculum | Daffodil the Duck Puppet | | Gospel Light | 338 | 3675.34 |
| 0830761403 | 9780830761401 | PS FALL A TG @9780830767526 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 0.95514 | SPSS | MAN | Book | Other | Sunday School | Preschool Teacher Guide Ages 2 & 3 Fall A | 13 Lessons; Bible content: Moses, Samuel, David; Play, Listen, Talk method to teach 2 & 3s GodÆs Word | Gospel Light | 170 | 162.37 |
| 0830761411 | 9780830761418 | PS FALL A AP @9780830767533 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.75084 | SPSS | | Book | Other | Sunday School | Preschool Activity Pages Ages 2 & 3 Fall | | Gospel Light | 1853 | 1391.31 |
| 0830761438 | 9780830761432 | PS 25 FALL A THP @9780830767540 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 3.99 | 0.85719 | SPSS | | Book | Other | Sunday School | Preschool Family FunTime Pages Ages 2 - | | Gospel Light | 2611 | 2238.12 |
| 0830761446 | 9780830761449 | PS 25 FALL A VR @9780830767564 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 19.99 | 5.50445 | SPSS | | Book | Other | Sunday School | Preschool Visual Resources for Bible | | Gospel Light | 266 | 1464.18 |
| 0830761454 | 9780830761456 | PS PRESCHOOL FALL A QUARTER | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 29.24817 | SPSS | | Other | kit | Preschool Bible | Preschool Classroom Kit Ages 2 & 3 Fall A | | Gospel Light | 10 | 292.48 |
| 0830761462 | 9780830761463 | PS PRK FALL A TG @9780830767571 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 0.87581 | SPSS | | Book | Other | Sunday School | Pre-K/Kindergarten Teacher Guide Ages 4 | | Gospel Light | 46 | 40.29 |
| 0830761470 | 9780830761470 | PS PRK FALL A AP @9780830767588 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.73690 | SPSS | | Book | Other | Sunday School | Preschool PreK Kindergarten Activity | | Gospel Light | 0 | 0.00 |
| 0830761489 | 9780830761487 | PS PREK KIND FALL A QUARTER KIT | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 17.86450 | SPSS | | Other | kit | Preschool Bible Curriculum | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Fall A | Bible content: Moses, Samuel, David; all you need to teach ten pre-ks and kindergartners for one quarter (13 lessons) | Gospel Light | 23 | 410.88 |
| 0830761497 | 9780830761494 | PRET FALL A QUARTER KIT | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 99.99 | 22.49439 | SPSS | | Other | kit | Preteen Bible Curriculum | Preteen Classroom Kit Grades 5 & 6 Fall A | All you need for 10 kids and 1 teacher! Topics: Friends & Enemies, Security, Priorities | Gospel Light | 110 | 2474.38 |
| 0830761500 | 9780830761500 | PS WIN A TG @9780830767618 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 0.92387 | SPSS | | Book | Other | Sunday School | Preschool Teacher Guide Ages 2 & 3 Winter A | Bible content: JesusÆ birth, miracles, parables. Play, Listen, Talk method teaches GodÆs Word in fun, engaging ways | Gospel Light | 1 | 0.92 |
| 0830761519 | 9780830761517 | PS WIN A AP @9780830767625 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.75474 | SPSS | | Book | Other | Sunday School | Preschool Activity Pages Ages 2 & 3 | | Gospel Light | 0 | 0.00 |
| 0830761527 | 9780830761524 | PS 25 WIN A THP @9780830767632 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 3.99 | 0.57410 | SPSS | | Book | Other | Sunday School | Preschool Family FunTime Pages Ages 2 - | | Gospel Light | 1905 | 1093.66 |
| 0830761535 | 9780830761531 | PS 25 WIN A VR @9780830767649 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 19.99 | 5.02103 | SPSS | | Book | Other | Sunday School | Preschool Visual Resources for Bible | | Gospel Light | 38 | 190.80 |

| Item | ISBN | Description | | | Category | | | Price | | | | | Department | Sub-Description | Content | Publisher | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830761543 | 9780830761548 | PS PRESCHOOL WIN A QUARTER KIT | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 26.77812 | SPSS | Other | kit | Preschool Bible Curriculum | Preschool Classroom Kit Ages 2 & 3 Winter A | Bible content: JesusÆ birth, miracles, parables; all you need to teach ten preschoolers for one quarter (13 lessons) | Gospel Light | 47 | 1258.57 |
| 0830761551 | 9780830761555 @9780830767656 | PS PRK WIN A TG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 2.54084 | SPSS | Book | Other | Sunday School | Preschool Prek Kindergarten Teacher's Guide Ages | | Gospel Light | 0 | 0.00 |
| 0830761578 | 9780830761579 @9780830767663 | PS PRK WIN A AP | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.78846 | SPSS | Book | Other | Sunday School | Preschool Prek Kindergarten TalkTime Activity Pages Ages 4 | | Gospel Light | 721 | 568.48 |
| 0830761586 | 9780830761586 | PS PREK KIND WIN A QUARTER KIT | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 28.45875 | SPSS | Other | kit | Preschool Bible Curriculum | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Winter A | Bible content: JesusÆ birth, miracles, parables. All you need to teach ten pre-ks and kindergartners for one quarter (13 lessons) | Gospel Light | 1 | 28.46 |
| 0830761594 | 9780830761593 | PRET WIN A QUARTER KIT | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 99.99 | 26.81264 | SPSS | Other | kit | Preteen Bible Curriculum | Preteen Classroom Kit Grades 5 & 6 Winter A | | Gospel Light | 0 | 0.00 |
| 0830761608 | 9780830761609 @9780830767670 | PS SPR A TG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.02940 | SPSS | Book | Other | Sunday School | Preschool Teacher Guide Ages 2 & 3 Spring A | Teach GodÆs Word in fun, engaging ways! Bible content: JesusÆ death and resurrection, early church, Peter, Paul | Gospel Light | 0 | 0.00 |
| 0830761616 | 9780830761616 @9780830767687 | PS 23 SPR A AP | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.75860 | SPSS | Book | Other | Sunday School | Preschool TalkTime Activity Pages Ages 2 | | Gospel Light | 0 | 0.00 |
| 0830761624 | 9780830761623 @9780830767700 | PS 25 SPR A THP | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 3.99 | 0.30112 | SPSS | Book | Other | Sunday School | Preschool Family FunTime Pages Ages 2 - | | Gospel Light | 0 | 0.00 |
| 0830761632 | 9780830761630 @9780830767717 | PS 25 SPR A VR | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 19.99 | 4.93755 | SPSS | Book | Other | Sunday School | Preschool Visual Resources for Bible | | Gospel Light | 155 | 765.32 |
| 0830761640 | 9780830761647 | PS PRESCHOOL SPR A QUARTER KIT | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 30.56524 | SPSS | Other | kit | Preschool Bible Curriculum | Preschool Classroom Kit Ages 2 & 3 Spring A | Bible content: JesusÆ death and resurrection, early church, Peter and Paul. All you need to teach preschoolers for one quarter (13 lessons) | Gospel Light | 0 | 0.00 |
| 0830761659 | 9780830761654 @9780830767731 | PS PRK SPR A TG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 0.92422 | SPSS | Book | Other | Sunday School | Preschool PreK Kindergarten Teacher's Guide Ages | | Gospel Light | 6 | 5.55 |
| 0830761667 | 9780830761661 @9780830767748 | PS PRK SPR A AP | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.75000 | SPSS | Book | Other | Sunday School | Preschool PreK Kindergarten TalkTime Activity Pages Ages 4 | | Gospel Light | 15 | 11.25 |
| 0830761675 | 9780830761678 | PS PREK KIND SPR A QUARTER KIT | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 30.72032 | SPSS | Other | kit | Preschool Bible Curriculum | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Spring A | Bible content: JesusÆ death and resurrection, early church, Peter and Paul. All you need to teach ten pre-Ks/Kindergartners for one quarter (13 lessons) | Gospel Light | 0 | 0.00 |
| 0830761683 | 9780830761685 | PRET SPR A QUARTERLY KIT | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 99.99 | 28.19674 | SPSS | Other | kit | Preteen Bible Curriculum | Preteen Classroom Kit Grades 5 & 6 Spring A | All you need for 10 kids! Topics: Who Jesus Is, Fear, Justice | Gospel Light | 0 | 0.00 |
| 0830761691 | 9780830761692 @9780830767755 | PS 23 SUM A TG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.24725 | SPSS | Book | Other | Sunday School | Preschool Teacher Guide Ages 2 & 3 Summer A | Teach GodÆs Word in fun, engaging ways! Bible content: Old Testament focus on families, obeying God, loving others | Gospel Light | | |
| 0830761705 | 9780830761708 @9780830767762 | PS 23 SUM A AP | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.80994 | SPSS | Book | Other | Sunday School | Preschool TalkTime Activity Pages Ages 2 | | Gospel Light | 553 | 447.90 |
| 0830761713 | 9780830761715 @9780830767779 | PS 25 SUM A THP | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 3.99 | 0.33519 | SPSS | Book | Other | Sunday School | Preschool Family FunTime Pages Ages 2 - | | Gospel Light | 210 | 70.39 |
| 0830761721 | 9780830761722 @9780830767786 | PS 25 SUM A VR | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 19.99 | 5.18117 | SPSS | Book | Other | Sunday School | Preschool Visual Resources for Bible Teaching Ages 2 - 5 | | Gospel Light | 0 | 0.00 |

## SCHEDULE 1.2 (SS)
### EXHIBIT F

| Code | ISBN | Description | | | Category | | | | Price | Cost | | | | | Bible Curriculum | Product | Long Description | Brand | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830761748 | 9780830761746 | PS PRESCHOOL SUM A QUARTER KIT | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 30.27113 | SPSS | | Other | kit | | Preschool Bible Curriculum | Preschool Classroom Kit Ages 2 & 3 Summer A | Bible content: Old Testament focus on families, obeying God, loving others. All you need to teach ten preschoolers for one quarter (13 lessons) | Gospel Light | 1 | 30.27 |
| 0830761756 | 9780830761753 | PS PRK SUM A TG @9780830767793 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.12784 | SPSS | | Book | Other | | Sunday School | Preschool Teacher's Guide Ages 4 & 5 Summer A | | Gospel Light | 0 | 0.00 |
| 0830761764 | 9780830761760 | PS PRK SUM A AP @9780830767809 | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.79037 | SPSS | | Book | Other | | Sunday School | Preschool PreK Kindergarten TalkTime Activity Pages Ages 4 | | Gospel Light | 610 | 482.13 |
| 0830761772 | 9780830761777 | PS PREK KIND SUM A QUARTER KIT | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 36.99010 | SPSS | | Other | kit | | Preschool Bible Curriculum | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Summer A | Bible content: Old Testament focus on families, obeying God, loving others. All you need to teach ten children for one quarter (13 lessons) | Gospel Light | 1 | 36.99 |
| 0830761780 | 9780830761784 | PRET SUM A QUARTERLY KIT @OOS | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 99.99 | 28.55395 | SPSS | | Other | kit | | Preteen Bible Curriculum | Preteen Classroom Kit Grades 5 & 6 Summer A | All you need to teach 10 kids! Topics: God's Family, Who God Is, Attitudes | Gospel Light | 0 | 0.00 |
| 0830761918 | 9780830761913 | PRESCHOOL CURR SAMPLE PACK | 01 | 01 | SS Curriculum | 16 | SS | 5.25 | 13.46553 | SPSS | | | | | | | | | 0 | 0.00 |
| 0830761926 | 9780830761920 | ELEM GRD 1&2 CURR SAMPLE | 01 | 46 | 1st & 2nd Grade Curriculum | 16 | SS | 5.25 | 18.24383 | SPSS | | | | | | | | | 0 | 0.00 |
| 0830761934 | 9780830761937 | ELEM GRD 3&4 CURR SAMPLE | 01 | 47 | 3rd & 4th Grade Curriculum | 16 | SS | 5.25 | 18.35230 | SPSS | | | | | | | | | 24 | 440.46 |
| 0830761942 | 9780830761944 | PRETEEN CURR SAMPLE PACK | 01 | 48 | 5th & 6th Grade Curriculum | 16 | SS | 5.25 | 12.47554 | SPSS | | | | | | | | | 0 | 0.00 |
| 0830762639 | 9780830762637 | PS PRESCHOOL FALL B TEACHER GD | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.52737 | SPSS | MAN | Book | Other | | Preschool Bible Curriculum | Preschool Teacher Guide Fall B | Play, listen, talk to teach Bible content covering Creation, Noah, Abraham, Isaac | Gospel Light | 492 | 751.47 |
| 0830762647 | 9780830762644 | PS PRESCHOOL FALL B ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.71979 | SPSS | | Book | Other | | Preschool Bible Curriculum | Preschool TalkTime Activity Pages Ages 2 & 3 Fall B | A different activity for each lesson, with stickers, designed for 2s and 3s. 13 activities covering Creation, Noah, Abraham, Isaac | Gospel Light | 5558 | 4000.59 |
| 0830762655 | 9780830762651 | PS 25 FALL B TAKE HOME PAPER | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 3.99 | 0.33179 | SPSS | | Book | Other | | Preschool Bible Curriculum | Preschool Family FunTime Pages Ages 2 - 5 Fall B | Family activities, interactive Bible stories, simple and effective ways for parents to mentor their kids | Gospel Light | 8166 | 2709.40 |
| 0830762663 | 9780830762668 | PS 25 FALL B VISUAL RESOURCE | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 19.99 | 6.38636 | SPSS | | Other | Other | | Preschool Bible Curriculum | Preschool Visual Resources for Bible Teaching Ages 2 - 5 Fall B | Posters, storytelling figures that enhance Bible storytelling, talk about everyday life and make it easy to play games that apply Bible learning! | Gospel Light | 1041 | 6648.20 |
| 0830762671 | 9780830762675 | PS PRESCHOOL FALL B QUARTER | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 26.22090 | SPSS | | Other | kit | | Preschool Bible Curriculum | Preschool Classroom Kit Ages 2 & 3 Fall B | | Gospel Light | 105 | 2753.19 |
| 0830762698 | 9780830762699 | PS PREK KIND FALL B TEACHER GD | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.28622 | SPSS | | Book | Other | | Preschool Bible Curriculum | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Fall B | 13 Lessons. Bible content: Creation, Noah, Abraham. Isaac. Play, Listen, Talk method to teach pre-Ks and Kindergarteners God's Word. | Gospel Light | 968 | 1245.06 |
| 0830762701 | 9780830762705 | PS PREK KIND FALL B ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.72066 | SPSS | | Book | Other | | Preschool Bible Curriculum | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Fall B | For 4s and 5s; 13 activities covering Creation, Noah, Abraham, Isaac. A different activity for each lesson, with stickers! | Gospel Light | 6097 | 4393.86 |
| 0830762728 | 9780830762729 | PS PREK KIND FALL B QUARTER KIT | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 26.17278 | SPSS | | Other | kit | | Preschool Bible Curriculum | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Fall B | Bible content: Creation, Noah, Abraham and Isaac. All you need to teach ten children for one quarter (13 lessons) | Gospel Light | 11 | 287.90 |
| 0830762736 | 9780830762736 | ELEM FALL B GRD 1&2 TEACHER GD | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 14.99 | 2.09760 | SPSS | | Paperback & CD | Elementary Bible | | Elementary Teacher Guide Grades 1 & 2 | | Gospel Light | 1004 | 2105.99 |

| SKU | ISBN | Title | | | Grade/Curriculum | Qty | | Price | Factor | | Media | Type | Format | Category | Product | Description | Brand | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830762744 | 9780830762743 | ELEM FALL B GRD 1&2 KID TALK | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 3.50617 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 1685 | 5907.90 |
| 0830762752 | 9780830762750 | ELEM FALL B FAMILY FRIDGE FUN | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 1.13096 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Family Fridge Fun Fall B | Weekly Take-Home fun for families: works with all of Gospel Light Fall B Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 4188 | 4736.46 |
| 0830762760 | 9780830762767 | ELEM FALL B POSTER PACK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 2.22379 | SPSS | | Book | Other Book | Elementary Bible | Elementary Bible Teaching Poster Pack | | Gospel Light | 1425 | 3168.90 |
| 0830762779 | 9780830762774 | ELEM FALL B GRD 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 18.95390 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Fall B | 13 Lessons: Moses and the Israelites; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family Take Home pages | Gospel Light | 119 | 2255.51 |
| 0830762787 | 9780830762781 | ELEM FALL B GRD 3&4 TEACHER GD | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 14.99 | 2.11489 | SPSS | | Book | Paperback & CD | Elementary Bible | Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 949 | 2007.03 |
| 0830762795 | 9780830762798 | ELEM FALL B GRD 3&4 KID TALK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 3.35772 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 3 & 4 | | Gospel Light | 1470 | 4935.85 |
| 0830762809 | 9780830762804 | ELEM FALL B GRD 3&4 QUARTER KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 20.82440 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Fall B | 13 Lessons: Moses and the Israelites; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family Take Home pages | Gospel Light | 144 | 2998.71 |
| 0830762817 | 9780830762811 | ELEM FALL B MAGNET P10 | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 9.99 | 0.96395 | SPSS | | Other | Other Merchandise | Sunday School | Elementary Family Fridge Fun Fall B Package of 10 Fall B | | Gospel Light | 548 | 528.24 |
| 0830762825 | 9780830762828 | ELEM FALL B GET GOING WORSHP | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 9.99 | 1.86174 | SPSS | CD | Audio | Compact Disk | Elementary Bible | Elementary Get Going! Worship CD Fall B | | Gospel Light | 1652 | 3075.59 |
| 0830762833 | 9780830762835 | ELEM FALL B LARGE GRP LEADER | 01 | 02 | Elementary | 2 | SS | 129.99 | 8.61593 | SPSS | | Book | Paperback & CD | Elementary Bible | Elementary Large Group Leader Guide | | Gospel Light | 144 | 1240.69 |
| 0830762841 | 9780830762842 | ELEM FALL B MIX IT UP DVD | 01 | 02 | Elementary | 54 | SS | 99.99 | 23.66892 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Mix It Up! Media DVD Fall B | All the media you need for Gospel Light Elementary Large/Small Group Curriculum! Music videos, funny video clips to introduce the day's topic, more! | Gospel Light | 611 | 14461.71 |
| 0830762868 | 9780830762866 | ELEM FALL B LRG GRP QUARTER KIT | 01 | 02 | Elementary | 2 | SS | 199.99 | 36.81400 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Large Group Quarterly Kit Fall B | 13 Lessons: Exodus, Numbers&Moses; Leader's Guide, Media DVD, Reproducible Worship CD | Gospel Light | 15 | 552.21 |
| 0830762876 | 9780830762873 | ELEM FALL B CREATIVE CLIPS DVD | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 29.99 | 11.66111 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Creative Clips DVD Fall B | Thirteen funny, engaging video clips for use in the Fall B Give Me Jesus! Sunday School class. Use a laptop or DVD player and TV! | Gospel Light | 590 | 6880.05 |
| 0830762884 | 9780830762880 | PRET FALL B QUARTER KIT | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 99.99 | 30.31569 | SPSS | | Other | kit | Preteen Bible Curriculum | Preteen Classroom Kit Grades 5 & 6 Fall B | All you need to teach 10 kids! Topics: Popularity & Success, Rules, Communication | Gospel Light | 108 | 3274.09 |
| 0830762892 | 9780830762897 | PS PRESCHOOL WIN B TEACHER GD | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.80871 | SPSS | | Book | Other | Preschool Bible Curriculum | Preschool Teacher Guide Winter B | 13 Lessons. Bible content: Jesus's birth, John the Baptist, Jesus Shows Love. Play, Listen, Talk method to teach 4s and 5s in engaging ways! | Gospel Light | 337 | 609.54 |
| 0830762906 | 9780830762903 | PS PRESCHOOL WIN B ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.70705 | SPSS | | Book | Other | Preschool Bible Curriculum | Preschool TalkTime Activity Pages Ages 2 & 3 Winter B | A different activity for each lesson, with stickers, designed for 2s and 3s. 13 activities covering Jesus's birth, John the Baptist, Jesus Shows Love | Gospel Light | 2318 | 1638.94 |
| 0830762914 | 9780830762910 | PS 25 WIN B TAKE HOME PAPER | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 3.99 | 0.32091 | SPSS | | Book | Other | Preschool Bible Curriculum | Preschool Family FunTime Pages Ages 2-5 Winter B | Family activities, interactive Bible stories, simple and effective ways for parents to mentor their kids | Gospel Light | 3651 | 1171.64 |

| Item | ISBN | Title | | | Grade/Curriculum | Qty | Season | Price | Cost | | Media | Format | Type | Category | Product Name | Description | Publisher | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830762922 | 9780830762927 | PS 25 WIN B VISUAL RESOURCE | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 19.99 | 6.01272 | SPSS | | Book | Other | Preschool Bible Curriculum | Preschool Visual Resources for Bible Teaching Ages 2 - 5 Winter B | Posters, storytelling figures that enhance Bible storytelling, talk about everyday life and make it easy to play games that apply Bible learning! Bible content: Jesus' birth, John the Baptist, Jesus Shows Love; all you need to teach ten preschoolers for one quarter (13 lessons) | Gospel Light | 658 | 3956.37 |
| 0830762930 | 9780830762934 | PS PRESCHOOL WIN B QUARTER KIT | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 25.58935 | SPSS | | Other | kit | Preschool Bible Curriculum | Preschool Classroom Kit Ages 2 & 3 Winter B | | Gospel Light | 62 | 1586.62 |
| 0830762949 | 9780830762941 | PS PREK KIND WIN B TEACHER GD | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.27721 | SPSS | | Book | Other | Preschool Bible Curriculum | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Winter B | 13 Lessons. Bible content: Jesus' birth, John the Baptist, Jesus Shows Love. Play, Listen, Talk method teaches 4s and 5s God's Word in engaging ways! | Gospel Light | 680 | 868.50 |
| 0830762957 | 9780830762958 | PS PREK KIND WIN B ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.70518 | SPSS | | Book | Other | Preschool Bible Curriculum | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 | A different activity for each lesson, with stickers, designed for 4s and 5s. 13 activities covering Jesus' birth, John the Baptist, Jesus Shows Love | Gospel Light | 2936 | 2070.41 |
| 0830762965 | 9780830762965 | PS PREK KIND WIN B QUARTER KIT | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 24.86811 | SPSS | | Other | kit | Preschool Bible Curriculum | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Winter B | Bible content: Jesus' birth, John the Baptist, Jesus Shows Love. All you need to teach ten children for one quarter (13 lessons) | Gospel Light | 63 | 1566.69 |
| 0830762973 | 9780830762972 | ELEM WIN B GRD 1&2 TEACHER GD | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 14.99 | 2.26120 | SPSS | | Paperback & CD | Bible | Elementary Bible Curriculum | Elementary Teacher Guide Grades 1 & 2 | | Gospel Light | 510 | 1153.21 |
| 0830762981 | 9780830762989 | ELEM WIN B GRD 1&2 KID TALK | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 4.00147 | SPSS | | Trade Paper | Bible | Elementary Bible Curriculum | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 1158 | 4633.70 |
| 0830763007 | 9780830763009 | ELEM WIN B FAMILY FRIDGE FUN | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 1.54745 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Family Fridge Fun Winter B | Weekly Take-Home fun for families: works with all of Gospel Light Winter B Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 1323 | 2047.28 |
| 0830763015 | 9780830763016 | ELEM WIN B POSTER PACK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 2.61500 | SPSS | | Book | Other Book | Elementary Bible Curriculum | Elementary Bible Teaching Poster Pack | | Gospel Light | 818 | 2139.07 |
| 0830763023 | 9780830763023 | ELEM WIN B GRD 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 22.40113 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Winter B | 13 Lessons: Christmas; Joshua, Judges and Ruth; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 12 | 268.81 |
| 0830763031 | 9780830763030 | ELEM WIN B GRD 3&4 TEACHER GD | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 14.99 | 2.44620 | SPSS | | Paperback & CD | Bible | Elementary Bible Curriculum | Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 579 | 1416.35 |
| 0830763058 | 9780830763054 | ELEM WIN B GRD 3&4 KID TALK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 3.99111 | SPSS | | Trade Paper | Bible | Elementary Bible Curriculum | Elementary Kid Talk Cards Grades 3 & 4 | | Gospel Light | 1075 | 4290.44 |
| 0830763066 | 9780830763061 | ELEM WIN B GRD 3&4 QUARTER KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 22.49029 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Winter B | 13 Lessons: Christmas; Joshua, Judges and Ruth; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 45 | 1012.06 |
| 0830763074 | 9780830763078 | ELEM WIN B MAGNET P10 | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 9.99 | 2.17080 | SPSS | | Other | Merchandise | Other Sunday School | Elementary Family Fridge Fun Magnet ò Package of 10 Winter | | Gospel Light | 1142 | 2479.05 |
| 0830763082 | 9780830763085 | ELEM WIN B GET GOING WORSHIP | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 9.99 | 2.39820 | SPSS | CD | Audio | Compact Disk Bible | Elementary Get Going! Worship CD Winter B | | Gospel Light | 672 | 1611.59 |
| 0830763090 | 9780830763092 | ELEM WIN B LARGE GRP LEADER GD | 01 | 02 | Elementary | 2 | SS | 129.99 | 8.88200 | SPSS | | Book | CD | Elementary Bible | Elementary Large Group Leader Guide | | Gospel Light | 13 | 115.47 |

**SCHEDULE 1.2 (SS)**
**EXHIBIT F**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830763104 | 9780830763108 | ELEM WIN B MIX IT UP DVD | 01 | 02 | Elementary | 54 | SS | 99.99 | 32.09786 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Mix It Up! Media DVD Winter B | All the media you need for Gospel Light Elementary Large/Small Group Curriculum! Music videos, funny video clips to introduce the dayÆs topic, more! 13 Lessons: Joshua, | Gospel Light | 704 | 22596.89 |
| 0830763112 | 9780830763115 | ELEM WIN B LRG GRP QUARTER | 01 | 02 | Elementary | 2 | SS | 199.99 | 46.20663 | SPSS | Other | | kit | Elementary Bible Curriculum | Elementary Large Group Quarterly Kit Winter B | JudgesÆGodÆs leaders; LeaderÆs Guide, Media DVD, Reproducible Worship CD | Gospel Light | 24 | 1108.96 |
| 0830763120 | 9780830763122 | ELEM WIN B CREATIVE CLIPS DVD | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 29.99 | 1.51744 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Creative Clips DVD Winter B | Thirteen funny, engaging video clips for use in the Winter B Give Me Jesus! Sunday School class. Use a laptop or DVD player and TV! | Gospel Light | 661 | 1003.03 |
| 0830763139 | 9780830763139 | PRET WIN B QUARTER KIT | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 99.99 | 23.96520 | SPSS | Other | | kit | Preteen Bible Curriculum | Preteen Classroom Kit Grades 5 & 6 Winter B | All you need to tech 10 kids! Topics: The Gift, Integrity, Failure | Gospel Light | 121 | 2899.79 |
| 0830763147 | 9780830763146 | PS PRESCHOOL SPR B TEACHER GD | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.50437 | SPSS | Book | Other | | Preschool Bible Curriculum | Preschool Teacher Guide Spring B | Play, Listen, Talk to teach preschoolers GodÆs Word! 13 Lessons: JesusÆ miracles, Palm Sunday/Easter/Ascension, stories from Acts | Gospel Light | 377 | 567.15 |
| 0830763155 | 9780830763153 | PS PRESCHOOL SPR B ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.83044 | SPSS | Book | Other | | Preschool Bible Curriculum | Preschool TalkTime Activity Pages Ages 2 & 3 Spring B | A different activity for each lesson, with stickers! For pre-Ks and Kindergartners. 13 lessons: JesusÆ miracles, Easter/Ascension, stories from Acts. | Gospel Light | 2543 | 2111.81 |
| 0830763163 | 9780830763160 | PS 25 SPR B TAKE HOME PAPER | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 3.99 | 0.33731 | SPSS | Book | Other Book | | Preschool Bible Curriculum | Preschool Family FunTime Pages 5 Spring B | Family activities, interactive Bible stories, simple and effective ways for parents to mentor their kids | Gospel Light | 5612 | 1892.98 |
| 0830763171 | 9780830763177 | PS 25 SPR B VISUAL RESOURCE | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 19.99 | 6.07020 | SPSS | Book | Other | | Preschool Bible Curriculum | Preschool Visual Resources for Bible Teaching Ages 2 - 5 Spring B | Visuals that engage kidsÆ attention! Bible story posters, game posters, photo posters, storytelling figuresüfor seasonal art, games, story fun! | Gospel Light | 603 | 3660.33 |
| 0830763198 | 9780830763191 | PS PRESCHOOL SPR B QUARTER KIT | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 26.69359 | SPSS | Other | | kit | Preschool Bible Curriculum | Preschool Classroom Kit Ages 2 & 3 Spring B | 13 Lessons: JesusÆ miracles, Easter/Ascension, Acts. Teacher Guide, Visual Resource, Reproducible Music CD, 10 Family Pages, 10 Activity Pages, & more | Gospel Light | 81 | 2162.18 |
| 0830763201 | 9780830763207 | PS PREK KIND SPR B TEACHER GD | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.29508 | SPSS | Book | Other | | Preschool Bible Curriculum | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Spring B | Play, Listen, Talk to teach preschoolers GodÆs Word! 13 Lessons: JesusÆ miracles, Palm Sunday/Easter/Ascension, stories from Acts | Gospel Light | 1003 | 1298.97 |
| 0830763228 | 9780830763221 | PS PREK KIND SPR B ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.70012 | SPSS | Book | Other | | Preschool Bible Curriculum | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Spring B | A different activity for each lesson, with stickers! For pre-Ks and Kindergartners. 13 lessons: JesusÆ miracles, Easter/Ascension, stories from Acts. | Gospel Light | 3622 | 2535.83 |
| 0830763236 | 9780830763238 | PS PREK KIND SPR B QUARTER KIT | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 25.01240 | SPSS | Other | | kit | Preschool Bible Curriculum | Pre-K/Kindergarten Classroom Kit Ages 4 & 5 Spring B | 13 Lessons: JesusÆ miracles, Easter/Ascension, Acts. Teacher Guide, Visual Resource, Reproducible Music CD, 10 Family Pages, 10 Activity Pages, & more | Gospel Light | 70 | 1750.87 |
| 0830763244 | 9780830763245 | ELEM SPR B GRD 1&2 TEACHER GD | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 14.99 | 3.02297 | SPSS | Book | Paperback & CD | | Elementary Bible Curriculum | Elementary Teacher Guide Grades 1 & 2 | | Gospel Light | 78 | 235.79 |

| SKU | ISBN | Title | A | B | Department | N | SS | Price | Cost | SPSS | Media | Format | Binding | Category | Product | Description | Vendor | Qty | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830763252 | 9780830763252 | ELEM SPR B GRD 1&2 KID TALK | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 4.17637 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 914 | 3817.20 |
| 0830763260 | 9780830763269 | ELEM SPR B FAMILY FRIDGE FUN | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 1.40155 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Family Fridge Fun Spring B | Weekly Take-Home fun for families: works with all of Gospel Light Spring B Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 3037 | 4256.51 |
| 0830763279 | 9780830763276 | ELEM SPR B POSTER PACK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 2.23981 | SPSS | | Book | Other Book | Elementary Bible | Elementary Bible Teaching Poster Pack | Bright, colorful posters bring your teaching to life! | Gospel Light | 927 | 2076.30 |
| 0830763287 | 9780830763283 | ELEM SPR B GRD 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 22.64735 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Spring B | 13 Lessons: Jesus' teachings, death and resurrection; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 27 | 611.48 |
| 0830763295 | 9780830763290 | ELEM SPR B GRD 3&4 TEACHER GD | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 14.99 | 2.88859 | SPSS | | CD | Paperback & CD | Elementary Bible | Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 215 | 621.05 |
| 0830763309 | 9780830763306 | ELEM SPR B GRD 3&4 KID TALK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 3.77118 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 3 & 4 | | Gospel Light | 1554 | 5860.41 |
| 0830763317 | 9780830763313 | ELEM SPR B GRD 3&4 QUARTER KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 22.86432 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Spring B | 13 Lessons: Jesus' teachings, death and resurrection; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 103 | 2355.02 |
| 0830763325 | 9780830763320 | ELEM SPR B GET GOING WORSHIP | 01 | 54 | 3rd & 4th Grade Curriculum | 54 | | 9.99 | 1.82046 | SPSS | CD | Audio | Compact Disk | Elementary | Elementary Get Going! Worship CD Spring B | | Gospel Light | 726 | 1321.65 |
| 0830763333 | 9780830763337 | ELEM SPR B MAGNET P10 | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | | 9.99 | 1.45463 | SPSS | | Other | Other Merchandise | Sunday School | Elementary Family Fridge Fun Magnet - Package of 10 Spring B | | Gospel Light | 256 | 372.39 |
| 0830763341 | 9780830763344 | ELEM SPR B LARGE GRP LEADER GD | 01 | 02 | Elementary | 2 | SS | 129.99 | 8.18098 | SPSS | | Book | Paperback & CD | Elementary | Elementary Large Group Leader Guide | | Gospel Light | 45 | 368.14 |
| 0830763368 | 9780830763368 | ELEM SPR B MIX IT UP DVD | 01 | 02 | Elementary | 54 | | 99.99 | 9.50297 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Mix It Up! Media DVD Spring B | All the media you need for Gospel Light Elementary Large/Small Group Curriculum! Music videos, funny video clips to introduce the day's topic, more! Thirteen funny, engaging video clips for use in the Spring B Give Me Jesus! Sunday School class. Use a laptop or DVD player and TV! | Gospel Light | 678 | 6443.01 |
| 0830763376 | 9780830763375 | ELEM SPR B CREATIVE CLIPS DVD | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | | 29.99 | 5.77212 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Creative Clips DVD Spring B | Use a laptop or DVD player and TV! | Gospel Light | 692 | 3994.31 |
| 0830763384 | 9780830763382 | ELEM SPR B LRG GRP QUARTER KIT | 01 | 02 | Elementary | 2 | SS | 199.99 | 39.33396 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Large Group Quarterly Kit Spring B | 13 Lessons: Luke&Jesus' power, resurrection; Leader's Guide, Media DVD, Bible Posters, reproducible Worship CD | Gospel Light | 37 | 1455.36 |
| 0830763392 | 9780830763399 | PRET SPR B QUARTER KIT | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 99.99 | 23.72740 | SPSS | | Other | kit | Preteen Bible Curriculum | Preteen Classroom Kit Grades 5 & 6 Spring B | All you need for 10 kids! 13 Lessons/3 topics: Hope (Easter), Abilities (Finding your gifts), Prayer (learning to pray) | Gospel Light | 92 | 2182.92 |
| 0830763406 | 9780830763405 | PS PRESCHOOL SUM B TEACHER GD | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.46398 | SPSS | | Book | Other | Preschool Bible Curriculum | Gos Preschool Sunday School Curriculum - Teacher Guide - | Teacher Guide - Preschool - Summer B | Gospel Light | 86 | 125.90 |
| 0830763414 | 9780830763412 | PS PRESCHOOL SUM B ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.74896 | SPSS | | Book | Other | Preschool Bible Curriculum | Gos Preschool Sunday School Curriculum - | TalkTime Activity Pages - Ages 2 & 3 | Gospel Light | 599 | 448.63 |
| 0830763422 | 9780830763429 | PS 25 SUM B TAKE HOME PAPER | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 3.99 | 0.35011 | SPSS | | Book | Other | Preschool Bible Curriculum | Preschool Family FunTime Pages Ages 2-5 Summer B | Family activities, interactive Bible stories, simple and effective ways for parents to mentor their kids | Gospel Light | 1674 | 586.08 |

**SCHEDULE 1.2 (SS)**
**EXHIBIT F**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830763430 | 9780830763436 | PS 25 SUM B VISUAL RESOURCE | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 19.99 | 6.40999 | SPSS | | Book | Other | Preschool Bible Curriculum | Preschool Visual Resources for Bible Teaching Ages 2 - 5 Summer B | Posters, storytelling figures that enhance Bible storytelling, talk about everyday life and make it easy to play games that apply Bible learning! | Gospel Light | 134 | 858.94 |
| 0830763449 | 9780830763443 | PS PRESCHOOL SUM B QTR KIT @OOS | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 25.57350 | SPSS | | Other | kit | Preschool Bible Curriculum | Preschool Classroom Kit Ages 2 & 3 Summer B | Bible content: Focus on obeying God, families, loving others; all you need to teach ten preschoolers for 13 lessons | Gospel Light | 55 | 1406.54 |
| 0830763457 | 9780830763450 | PS PREK KIND SUM B TEACHER GD | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.55010 | SPSS | | Book | Other | Preschool Bible Curriculum | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Summer B | Play, Listen, Talk to teach pre-Ks and Ks GodÆs Word; 13 Lessons: Joseph, Elisha, Esther, more | Gospel Light | 354 | 548.74 |
| 0830763465 | 9780830763467 | PS PREK KIND SUM B ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.75198 | SPSS | | Book | Other | Preschool Bible Curriculum | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Summer B | A different activity for each lesson, with stickers, designed for 4s and 5s. 13 activities covering Joseph, Elisha, Esther, more JesusÆ miracles, Easter, Ascension, stories from Acts. | Gospel Light | 989 | 743.71 |
| 0830763473 | 9780830763474 | PS PREK KIND SUM B QTR KIT @OOS | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 99.99 | 26.06982 | SPSS | | Other | kit | Preschool Bible Curriculum | Pre-K/Kindergarten Classroom Kit Ages 4 & 5  Summer B | Play, Listen, Talk method to teach pre-Ks and Kindergarteners GodÆs Word | Gospel Light | 67 | 1746.68 |
| 0830763481 | 9780830763481 | ELEM SUM B GRD 1&2 TEACHER GD | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 14.99 | 2.69346 | SPSS | | Paperback & CD | Elementary Bible | Elementary Teacher Guide Grades 1 & 2 | | Gospel Light | 432 | 1163.57 |
| 0830763503 | 9780830763504 | ELEM SUM B GRD 1&2 KID TALK | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 4.71570 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 653 | 3079.35 |
| 0830763511 | 9780830763511 | ELEM SUM B FAMILY FRIDGE FUN | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 1.97000 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Family Fridge Fun Summer B | Weekly Take-Home fun for families: works with all of Gospel Light Summer B Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 965 | 1901.05 |
| 0830763538 | 9780830763535 | ELEM SUM B POSTER PACK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 2.78200 | SPSS | | Book | Other Book | Elementary Bible | Elementary Bible Teaching Poster Pack | | Gospel Light | 279 | 776.18 |
| 0830763546 | 9780830763542 | ELEM SUM B GRD 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 11.74765 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Summer B | 13 Lessons: Romans 8:35û39ûGodÆs care in tough times; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 120 | 1409.72 |
| 0830763554 | 9780830763559 | ELEM SUM B GRD 3&4 TEACHER GD | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 14.99 | 3.02630 | SPSS | | Book | Other | Elementary Bible | Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 485 | 1467.76 |
| 0830763562 | 9780830763566 | ELEM SUM B GET GOING WORSHIP | 01 | 54 | 3rd & 4th Grade Curriculum | | SS | 9.99 | 1.41660 | SPSS | CD | Audio | Compact Disk | Elementary Bible | Elementary Get Going! Worship CD Summer B | | Gospel Light | 949 | 1344.35 |
| 0830763570 | 9780830763573 | ELEM SUM B MAGNET P10 | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 9.99 | 1.56543 | SPSS | | Other | Other Merchandise | Sunday School | Elementary Family Fridge Fun Magnet ò Package of 10 Summer | | Gospel Light | 1172 | 1834.68 |
| 0830763589 | 9780830763580 | ELEM SUM B GRD 3&4 KID TALK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 4.93600 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 3 & 4 | | Gospel Light | 858 | 4235.09 |
| 0830763597 | 9780830763597 | ELEM SUM B GRD 3&4 QUARTER KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 25.14784 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Summer B | 13 Lessons: Romans 8:35û39ûGodÆs care in tough times; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 67 | 1684.91 |
| 0830763600 | 9780830763603 | ELEM SUM B MIX IT UP DVD | 01 | 02 | Elementary | 54 | SS | 99.99 | 2.91999 | SPSS | VD | Video | DVD | Elementary Bible Media | Elementary Mix It Up! Media DVD Summer B | All the media you need for Gospel Light Elementary Large/Small Group Curriculum! Music videos, funny video clips to introduce the dayÆs topic, more! | Gospel Light | 795 | 2321.39 |
| 0830763619 | 9780830763610 | ELEM SUM B LARGE GRP LEADER | 01 | 02 | Elementary | 2 | SS | 129.99 | 20.19681 | SPSS | | Book | CD | Elementary Bible | Elementary Large Group Leader Guide | | Gospel Light | 63 | 1272.40 |

## SCHEDULE 1.2 (SS)
### EXHIBIT F

| Item | ISBN | Description | | | Grade/Curriculum | Qty | | Price | Unit Val | SPSS | | Type | Category | Dept | Product | Long Description | Brand | Qty | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830763627 | 9780830763627 | ELEM SUM B LRG GRP QUARTER KIT | 01 | 02 | Elementary | 2 | SS | 199.99 | 26.77129 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Large Group Quarterly Kit Summer B | 13 Lessons: Romans 8ùGodÆs care in tough times; LeaderÆs Guide, Media DVD, Reproducible Worship CD, ÆWhat the Bible is All Aboutô book. | Gospel Light | 24 | 642.51 |
| 0830763635 | 9780830763634 | ELEM SUM B CREATIVE CLIPS DVD | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 29.99 | 12.10877 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Creative Clips DVD Summer B | Thirteen funny, engaging video clips for use in the Summer B Give Me Jesus! Sunday School class. Use a laptop or DVD player and TV! | Gospel Light | 815 | 9868.65 |
| 0830765107 | 9780830765102 | PRET SUM B QUARTER KIT | 01 | 48 | 5th & 6th Grade Curriculum | 2 | SS | 99.99 | 28.30777 | SPSS | | Other | kit | Preteen Bible Curriculum | Preteen Classroom Kit grades 5 & 6 Summer B | All you need for 10 kids! 13 Lessons/3 topics: Love, My Future, Sharing My Faith | Gospel Light | 109 | 3085.55 |
| 0830766537 | 9780830766536 | 1&2 TEACHER GD | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 14.99 | 2.36915 | SPSS | | Book | CD | Elementary Bible | Paperback & Elementary Teacher Guide Grades 1 & 2 | | Gospel Light | 254 | 601.76 |
| 0830766545 | 9780830766543 | 1&2 KID TALK | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 2.95500 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 944 | 2789.52 |
| 0830766553 | 9780830766550 | ELEM FALL C FAMILY FRIDGE FUN | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 1.75540 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Family Fridge Fun Fall C | Weekly Take-Home fun for families: works with all of Gospel Light Fall C Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 1402 | 2461.07 |
| 0830766561 | 9780830766567 | ELEM FALL C POSTER PACK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 2.81851 | SPSS | | Book | Other Book | Elementary Bible | Elementary Bible Teaching Poster Pack | | Gospel Light | 781 | 2201.26 |
| 0830766588 | 9780830766581 | ELEM FALL C GRD 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 24.85930 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Fall C | 13 Lessons: Samuel, David, Solomon (1 & 2 Samuel, 1 Kings); Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 0 | 0.00 |
| 0830766596 | 9780830766598 | 3&4 TEACHER GD | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 14.99 | 1.94949 | SPSS | | Book | CD | Elementary Bible | Paperback & Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 293 | 571.20 |
| 0830766618 | 9780830766611 | 3&4 KID TALK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 3.49700 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 3 & 4 | | Gospel Light | 417 | 1458.25 |
| 0830766626 | 9780830766628 | ELEM FALL C GRD 3&4 QUARTER KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 26.67855 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Fall C | 13 Lessons: Samuel, David, Solomon (1 & 2 Samuel, 1 Kings); Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 0 | 0.00 |
| 0830766634 | 9780830766635 | ELEM FALL C MAGNET P10 | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 9.99 | 1.64835 | SPSS | | Other | Merchandise | Sunday School | Elementary Family Fridge Fun Magnet ò Package of 10 Fall C | | Gospel Light | 525 | 865.38 |
| 0830766642 | 9780830766642 | ELEM GET GOING WORSHIP CD YR C | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 19.99 | 1.39962 | SPSS | CD | Audio | Compact Disk | Elementary Bible | Elementary Get Going! Worship CD Year C | | Gospel Light | 968 | 1354.83 |
| 0830766650 | 9780830766659 | ELEM WIN C GRD 1&2 TEACHER | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 14.99 | 2.54569 | SPSS | | Book | CD | Elementary Bible | Paperback & Elementary Teacher Guide Grades 1 & 2 | | Gospel Light | 74 | 188.38 |
| 0830766669 | 9780830766666 | ELEM WIN C GRD 1&2 KID TALK | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 3.34334 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 209 | 698.76 |
| 0830766677 | 9780830766673 | ELEM WIN C FAMILY FRIDGE FUN | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 1.11508 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Family Fridge Fun Winter C | Weekly Take-Home fun for families: works with all of Gospel Light Winter C Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 714 | 796.17 |
| 0830766685 | 9780830766680 | ELEM WIN C POSTER PACK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 3.60089 | SPSS | | Book | Other Book | Elementary Bible | Elementary Bible Teaching Poster Pack | | Gospel Light | 143 | 514.93 |
| 0830766693 | 9780830766697 | ELEM WIN C 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 21.27525 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Winter C | 13 Lessons: Christmas; Elijah, Elisha (1 & 2 Kings); Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 0 | 0.00 |
| 0830766707 | 9780830766703 | ELEM WIN C GRD 3&4 TEACHER | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 14.99 | 2.34815 | SPSS | | Book | Paperback & Elementary | Elementary Bible | Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 66 | 154.98 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830766715 | 9780830766710 | ELEM WIN C GRD 3&4 KID TALK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 3.37410 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Kid Talk Cards Grades 3 & 4 | 13 Lessons: Christmas; Elijah, Elisha (1 & 2 Kings); Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 228 | 769.29 |
| 0830766723 | 9780830766734 | ELEM WIN C GRD 3&4 QUARTER @OOS | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 21.15668 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Winter C | | Gospel Light | 0 | 0.00 |
| 0830766731 | 9780830766734 | ELEM WIN C MAGNET P10 | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 9.99 | 1.73326 | SPSS | | Other | Merchandise | Sunday School | Elementary Family Fridge Fun Magnet ò Package of 10 Winter | | Gospel Light | 1089 | 1887.52 |
| 0830766758 | 9780830766758 | ELEM GET GOING WORSHIP CD YR D | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 19.99 | 0.53602 | SPSS | CD | Audio | Compact Disk | Elementary Bible Curriculum | Elementary Get Going! Worship CD Year D | Songs that are fun, sing-able and written with elementary kids in mind | Gospel Light | 1771 | 949.29 |
| 0830766766 | 9780830766765 | ELEM SPR C GRD 1&2 TEACHER GD | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 14.99 | 3.05877 | SPSS | | Book | Paperback & CD | Elementary Teacher Bible | Elementary Teacher Guide Grades 1 & 2 | | Gospel Light | 159 | 486.34 |
| 0830766774 | 9780830766772 | ELEM SPR C GRD 1&2 KID TALK | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 2.65030 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 356 | 943.51 |
| 0830766782 | 9780830766789 | ELEM SPR C FAMILY FRIDGE FUN | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 1.53597 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Family Fridge Fun Spring C | Weekly Take-Home fun for families: works with all of Gospel Light Spring C Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 372 | 571.38 |
| 0830766790 | 9780830766796 | ELEM SPR C POSTER PACK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 3.38490 | SPSS | | Book | Other Book | Elementary Bible | Elementary Bible Teaching Poster Pack | | Gospel Light | 326 | 1103.48 |
| 0830766804 | 9780830766802 | ELEM SPR C GRD 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 20.61451 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Spring C | 13 Lessons: LukeùJesusÆ teachings, death, resurrection; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 0 | 0.00 |
| 0830766812 | 9780830766819 | ELEM SPR C GRD 3&4 TEACHER GD | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 14.99 | 2.54900 | SPSS | | Book | Paperback & CD | Elementary Teacher Bible | Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 98 | 249.80 |
| 0830766820 | 9780830766826 | ELEM SPR C GRD 3&4 KID TALK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 2.62249 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 3 & 4 | | Gospel Light | 321 | 841.82 |
| 0830766839 | 9780830766833 | ELEM SPR C GRD 3&4 QUARTER KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 21.29914 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Spring C | 13 Lessons: LukeùJesusÆ teachings, death, resurrection; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 0 | 0.00 |
| 0830766863 | 9780830766864 | ELEM SUM C GRD 1&2 TEACHER GD | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 14.99 | 2.63049 | SPSS | | Book | Paperback & CD | Elementary Bible | Elementary Teacher Guide Grades 1 & 2 | | Gospel Light | 375 | 986.43 |
| 0830766871 | 9780830766871 | ELEM SUM C GRD 1&2 KID TALK | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 4.42140 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 539 | 2383.13 |
| 0830766898 | 9780830766895 | ELEM SUM C FAMILY FRIDGE FUN | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 1.92287 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Family Fridge Fun Summer C | Weekly Take-Home fun for families: works with all of Gospel Light Summer C Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 660 | 1269.09 |
| 0830766901 | 9780830766901 | ELEM SUM C POSTER PACK | 01 | 46 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 5.58946 | SPSS | | Book | Other Book | Elementary Bible | Elementary Bible Teaching Poster Pack | | Gospel Light | 153 | 855.19 |
| 0830766928 | 9780830766925 | ELEM SUM C GRD 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 21.95100 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Summer C | 13 Lessons: Psalm 23ùGodÆs provision; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 2 | 43.90 |
| 0830766936 | 9780830766932 | ELEM SUM C GRD 3&4 TEACHER GD | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 14.99 | 2.86986 | SPSS | | Book | Paperback & CD | Elementary Bible | Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 160 | 459.18 |
| 0830766944 | 9780830766949 | ELEM SUM C GRD 3&4 KID TALK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 3.97955 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 3 & 4 | | Gospel Light | 393 | 1563.96 |
| 0830766952 | 9780830766956 | ELEM SUM C GRD 3&4 QUARTER KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 22.95187 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Summer C | 13 Lessons: Psalm 23ùGodÆs provision; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 8 | 183.61 |

**SCHEDULE 1.2 (SS)**
**EXHIBIT F**

| Code | ISBN | Title | | | Category | | | Price | | | | | | Subject | | Name | Description | Publisher | Qty | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830767525 | 9780830767526 | PS PRESCHOOL FALL A TEACHER | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.79596 | SPSS | MAN | Book | Other | Preschool Bible | Curriculum | Preschool Teacher Guide Fall A | | Gospel Light | 45 | 80.82 |
| 0830767533 | 9780830767533 | PS PRESCHOOL FALL A ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 1.19988 | SPSS | | Book | Other | Preschool Bible | Curriculum | Preschool TalkTime Activity Pages Ages 2 & 3 Fall A | A different activity for each lesson, with stickers, designed for 2s and 3s. 13 activities covering Moses, Samuel, David | Gospel Light | 831 | 997.10 |
| 0830767541 | 9780830767540 | PS 25 FALL A TAKE HOME OOS | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 3.99 | 0.45585 | SPSS | | Book | Other | Preschool Bible | Curriculum | Preschool Family FunTime Pages Ages 2-5 Fall A | Family activities, interactive Bible stories, simple and effective ways for parents to mentor their kids | Gospel Light | 156 | 71.11 |
| 0830767568 | 9780830767564 | PS 25 FALL A VISUAL RESOURCE | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 19.99 | 5.32931 | SPSS | | Book | Other | Preschool Bible | Curriculum | Preschool Visual Resources For Bible Teaching Ages 2 - 5 Fall A | Posters, storytelling figures that enhance Bible storytelling, talk about everyday life and make it easy to play games that apply Bible learning! | Gospel Light | 217 | 1156.46 |
| 0830767576 | 9780830767571 | PS PREK KIND FALL A TEACHER GD | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.35560 | SPSS | | Book | Other | Preschool Bible | Curriculum | Pre-K/Kindergarten Teacher Guide Ages 4 & 5  Fall A | 13 Lessons; Bible content: Moses, Samuel, David; Play, Listen, Talk method to teach pre-Ks and Kindergarteners GodÆs Word | Gospel Light | 53 | 71.85 |
| 0830767584 | 9780830767588 | PS PREK KIND FALL A ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.12181 | SPSS | | Book | Other | Preschool Bible | Curriculum | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Fall A | A different activity for each lesson, with stickers, designed for 4s and 5s. 13 activities covering Moses, Samuel, David | Gospel Light | 2253 | 274.44 |
| 0830767614 | 9780830767618 | PS PRESCHOOL WIN A TEACHER | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 2.58796 | SPSS | | Book | Other | Preschool Bible | Curriculum | Preschool Teacher Guide Ages 2 & 3 | | Gospel Light | 447 | 1156.82 |
| 0830767622 | 9780830767625 | PS PRESCHOOL WIN A ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.87319 | SPSS | | Book | Other | Preschool Bible | Curriculum | Preschool TalkTime Activity Pages Ages 2 & 3 Winter A | A different activity for each lesson, with stickers, designed for 2s and 3s. 13 activities covering JesusÆ birth, miracles, parables. | Gospel Light | 4533 | 3958.17 |
| 0830767630 | 9780830767632 | PS 25 WIN A TAKE HOME PAPER | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 3.99 | 0.68920 | SPSS | | Book | Other | Preschool Bible | Curriculum | Preschool Family FunTime Pages Ages 2-5 Winter A | Family activities, interactive Bible stories, simple and effective ways for parents to mentor their kids | Gospel Light | 1947 | 1341.87 |
| 0830767649 | 9780830767649 | PS 25 WIN A VISUAL RESOURCE | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 19.99 | 5.39142 | SPSS | | Book | Other | Preschool Bible | Curriculum | Preschool Visual Resources for Bible Teaching Ages 2 - 5 Winter A | Posters, storytelling figures that enhance Bible storytelling, talk about everyday life and make it easy to play games that apply Bible learning! | Gospel Light | 230 | 1240.03 |
| 0830767657 | 9780830767656 | PS PREK KIND WIN A TEACHER GD | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 2.36641 | SPSS | | Book | Other | Preschool Bible | Curriculum | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Winter A | 13 Lessons. Bible content: JesusÆ birth, miracles, parables. Play, Listen, Talk method teaches 4s and 5s GodÆs Word in fun, engaging ways! | Gospel Light | 142 | 336.03 |
| 0830767665 | 9780830767663 | PS PREK KIND WIN A ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 1.43541 | SPSS | | Book | Other | Preschool Bible | Curriculum | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Winter A | A different activity for each lesson, with stickers, designed for 4s and 5s. 13 activities covering JesusÆ birth, miracles, parables | Gospel Light | 1707 | 2450.24 |
| 0830767673 | 9780830767670 | PS PRESCHOOL SPR A TEACHER GD | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.68510 | SPSS | | Book | Other | Preschool Bible | | Preschool Teacher Guide Ages 2 & 3 | | Gospel Light | 512 | 862.77 |
| 0830767681 | 9780830767687 | PS PRESCHOOL SPR A ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 0.97128 | SPSS | | Book | Other | Preschool Bible | Curriculum | Preschool TalkTime Activity Pages Ages 2 & 3 Spring A | A different activity for each lesson, with stickers, designed for 2s and 3s. 13 activities covering JesusÆ death and resurrection, early church, Peter, Paul. | Gospel Light | 1778 | 1726.94 |
| 0830767703 | 9780830767700 | PS 25 SPR A TAKE HOME PAPER | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 3.99 | 0.73900 | SPSS | | Book | Other | Preschool Bible | Curriculum | Preschool Family FunTime Pages Ages 2-5 Spring A | Family activities, interactive Bible stories, simple and effective ways for parents to mentor their kids | Gospel Light | 1571 | 1160.97 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830767711 | 9780830767717 | PS 25 SPR A VISUAL RESOURCE | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 19.99 | 5.90590 | SPSS | | Book | Other | Preschool Bible Curriculum | Preschool Visual Resources for Bible Teaching Ages 2 - 5 Spring A | Posters, storytelling figures that enhance Bible storytelling, talk about everyday life and make it easy to play games that apply Bible learning! | Gospel Light | 1123 | 6632.33 |
| 0830767738 | 9780830767731 | PS PREK KIND SPR A TEACHER GD | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 1.71960 | SPSS | | Book | Other | Preschool Bible Curriculum | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Spring A | Play, Listen, Talk method teaches 4s and 5s GodÆs Word in fun, engaging ways! Bible content: JesusÆ death and resurrection, early church, Peter and Paul. | Gospel Light | 73 | 125.53 |
| 0830767746 | 9780830767748 | PS PREK KIND SPR A ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 1.02777 | SPSS | | Book | Other | Preschool Bible Curriculum | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Spring A | A different activity for each lesson, with stickers, designed for 4s and 5s. 13 activities covering JesusÆ death and resurrection, early church, Peter, Paul. | Gospel Light | 2200 | 2261.09 |
| 0830767754 | 9780830767755 | PS PRESCHOOL SUM A TEACHER GD | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 2.23799 | SPSS | | Book | Other | Preschool Bible Curriculum | Preschool Teacher Guide Ages 2 & 3 Summer A | Teach 2s and 3s GodÆs Word in fun, engaging ways! Bible content: Old Testament focus on families, obeying God, loving others | Gospel Light | 652 | 1459.17 |
| 0830767762 | 9780830767762 | PS PRESCHOOL SUM A ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 1.17460 | SPSS | | Book | Other | Preschool Bible Curriculum | Preschool TalkTime Activity Pages Ages 2 & 3 Summer A | A different activity for each lesson, with stickers, designed for 2s and 3s. 13 activities covering Old Testament focus on families, obeying God, loving other | Gospel Light | 3071 | 3607.20 |
| 0830767770 | 9780830767779 | PS 25 SUM A THP | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 3.99 | 0.72825 | SPSS | | Book | Other | Preschool Bible Curriculum | Preschool Family FunTime Pages Ages 2 - 5 Summer A | Family activities, interactive Bible stories, simple and effective ways for parents to mentor their kids | Gospel Light | 2650 | 1929.86 |
| 0830767789 | 9780830767786 | PS 25 SUM A VISUAL RESOURCE | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 19.99 | 13.20826 | SPSS | | Book | Other | Preschool Bible Curriculum | Preschool Visual Resources for Bible Teaching Ages 2 - 5 Summer A | Posters, storytelling figures that enhance Bible storytelling, talk about everyday life and make it easy to play games that apply Bible learning! | Gospel Light | 436 | 5758.80 |
| 0830767797 | 9780830767793 | PS PREK KIND SUM A TEACHER GD | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 9.99 | 2.05823 | SPSS | | Book | Other | Preschool Bible Curriculum | Pre-K/Kindergarten Teacher Guide Ages 4 & 5 Summer A | Play, Listen, Talk method teaches 4s and 5s GodÆs Word in fun, engaging ways! Bible content: Old Testament focus on families, obeying God, loving others | Gospel Light | 595 | 1224.65 |
| 0830767800 | 9780830767809 | PS PREK KIND SUM A ACTIVITY PG | 01 | 01 | Early Childhood SS Curriculum | 2 | SS | 4.99 | 1.03583 | SPSS | | Book | Other | Preschool Bible Curriculum | Pre-K/Kindergarten TalkTime Activity Pages Ages 4 & 5 Summer A | A different activity for each lesson, with stickers, designed for 4s and 5s. 13 activities covering Old Testament focus on families, obeying God, loving other | Gospel Light | 1129 | 1169.45 |
| 0830767959 | 9780830767953 | SONIC EDGE PRET CD YR B KO SLEV | 01 | 48 | 5th & 6th Grade Curriculum | 54 | SS | 24.99 | 0.00000 | SPSS | CD | | | | | | | 4847 | 0.00 |
| 0830767967 | 9780830767960 | SONIC EDGE PRET CD YR A KO SLEV | 01 | 48 | 5th & 6th Grade Curriculum | 54 | SS | 24.99 | 0.00000 | SPSS | CD | | | | | | | 5915 | 0.00 |
| 0830769064 | 9780830769063 | ELEM FALL C GET GOING WORSH DV | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 16.99 | 2.18700 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Get Going! Worship DVD Fall C | Music videos for high-energy worship that puts GodÆs Word into kids! | Gospel Light | 867 | 1896.13 |
| 0830769072 | 9780830769070 | ELEM WIN C GET GOING WORSHP DVD | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 16.99 | 2.35837 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Get Going! Worship DVD Winter C | Music videos for high-energy worship that puts GodÆs Word into kids! | Gospel Light | 953 | 2247.53 |
| 0830769080 | 9780830769070 | ELEM SPR C GET GOING WORSH DVD | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 16.99 | 4.78285 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Get Going! Worship DVD Spring C | Music videos for high-energy worship that puts GodÆs Word into kids! | Gospel Light | 138 | 660.03 |
| 0830769099 | 9780830769094 | ELEM SUM C GET GOING WORSHP DVD | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 16.99 | 4.64315 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Get Going! Worship DVD Summer C | Music videos for high-energy worship that puts GodÆs Word into kids! | Gospel Light | 153 | 710.40 |

**SCHEDULE 1.2 (SS)**
**EXHIBIT F**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830769773 | 9780830769773 | ELEM FALL D GRD 1&2 TEACHER GD | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 14.99 | 2.56101 | SPSS | | Book | Paperback & CD | Elementary Bible | Elementary Teacher Guide Grades 1 & 2 | | Gospel Light | 470 | 1203.67 |
| 0830769781 | 9780830769780 | ELEM FALL D GRD 1&2 KID TALK | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 3.28138 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 565 | 1853.98 |
| 0830769803 | 9780830769803 | ELEM FALL D FAMILY FRIDGE FUN | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 1.29533 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Family Fridge Fun Fall D | Weekly Take-Home fun for families; works with all of Gospel Light Fall D Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 791 | 1024.61 |
| 0830769811 | 9780830769810 | ELEM FALL D POSTER PACK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 2.95381 | SPSS | | Book | Other Book | Elementary Bible | Elementary Bible Teaching Poster Pack | | Gospel Light | 443 | 1308.54 |
| 0830769838 | 9780830769834 | ELEM FALL D GRD 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 19.21820 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Fall D | 13 Lessons: Daniel, Jonah, Ester, Nehemiah; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 46 | 884.04 |
| 0830769846 | 9780830769841 | ELEM FALL D GRD 3&4 TEACHER GD | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 14.99 | 2.64334 | SPSS | | Book | Paperback & CD | Elementary Bible | Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 402 | 1062.62 |
| 0830769854 | 9780830769858 | ELEM FALL D GRD 3&4 KID TALK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 3.16294 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 3 & 4 | | Gospel Light | 419 | 1325.28 |
| 0830769862 | 9780830769865 | ELEM FALL D GRD 3&4 QUARTER KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 19.19080 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Fall D | 13 Lessons: Daniel, Jonah, Ester, Nehemiah; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 69 | 1324.17 |
| 0830769870 | 9780830769872 | ELEM FALL D MAGNET P10 @CAN | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 9.99 | 0.99900 | SPSS | | Other | Merchandise | Other Sunday School | Elementary Family Fridge Fun Magnet ò Package of 10 Fall D | | Gospel Light | 0 | 0.00 |
| 0830769889 | 9780830769889 | ELEM FALL D GET GOING WORSHP DV | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 16.99 | 1.97339 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Get Going! Worship DVD Fall D | Music videos for high-energy worship that puts GodÆs Word into kids! | Gospel Light | 103 | 203.26 |
| 0830769897 | 9780830769896 | ELEM WIN D GRD 1&2 TEACHER GD | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 14.99 | 2.62870 | SPSS | | Book | Paperback & CD | Elementary Bible | Elementary Teacher Guide Grades 1 & 2 | | Gospel Light | 70 | 184.01 |
| 0830769900 | 9780830769902 | ELEM WIN D GRD 1&2 KID TALK | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 3.24700 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 578 | 1876.77 |
| 0830769919 | 9780830769919 | ELEM WIN D FAMILY FRIDGE FUN | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 1.53110 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Family Fridge Fun Winter D | Weekly Take-Home fun for families; works with all of Gospel Light Winter D Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 192 | 293.97 |
| 0830769927 | 9780830769926 | ELEM WIN D POSTER PACK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 3.31900 | SPSS | | Book | Other Book | Elementary Bible | Elementary Bible Teaching Poster Pack | | Gospel Light | 299 | 992.38 |
| 0830769935 | 9780830769933 | ELEM WIN D GRD 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 21.40444 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Winter D | 13 Lessons: JohnùChristmas, JesusÆ life, death, resurrection; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 55 | 1177.24 |
| 0830769943 | 9780830769940 | ELEM WIN D GRD 3&4 TEACHER GD | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 14.99 | 2.74624 | SPSS | | Book | Paperback & CD | Elementary Bible | Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 175 | 480.59 |
| 0830769951 | 9780830769957 | ELEM WIN D GRD 3&4 KID TALK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 2.02920 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 3 & 4 | | Gospel Light | 497 | 1008.52 |
| 0830769978 | 9780830769971 | ELEM WIN D GRD 3&4 QUARTER KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 19.27909 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Winter D | 13 Lessons: JohnùChristmas, JesusÆ life, death, resurrection; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 73 | 1407.37 |
| 0830769986 | 9780830769988 | ELEM WIN D MAGNET P10 @CAN | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 9.99 | 0.99900 | SPSS | | Other | Merchandise | Other Sunday School | Elementary Family Fridge Fun Magnet ò Package of 10 Winter D | | Gospel Light | 0 | 0.00 |
| 0830769994 | 9780830769995 | ELEM WIN D GET GOING WORSHP DVD | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 16.99 | 1.56781 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Get Going! Worship DVD Winter D | Music videos for high-energy worship that puts GodÆs Word into kids! | Gospel Light | 144 | 225.76 |

**SCHEDULE 1.2 (SS)**
**EXHIBIT F**

| Item No | ISBN | Title | | | Grade/Curriculum | Qty | | Price | Cost | | | Type | Binding | Category | Product | Description | Brand | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830770003 | 9780830770007 | ELEM SPR D GRD 1&2 TEACHER GD | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 14.99 | 3.26700 | SPSS | | Book | Paperback & CD | Elementary Bible Curriculum | Elementary Teacher Guide Grades 1 & 2 Spring D | 13 Lessons: Palm Sunday, Jesus' death and resurrection, Ascension, stories of Paul/book of Acts | Gospel Light | 307 | 1002.97 |
| 0830770011 | 9780830770014 | ELEM SPR D GRD 1&2 KID TALK | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 3.99065 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Kid Talk Cards Grades 1 & 2 Spring D | Fun activities that get kids talking and thinking about how God's Word applies to their lives. | Gospel Light | 596 | 2378.43 |
| 0830770038 | 9780830770038 | ELEM SPR D FAMILY FRIDGE FUN | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 1.59564 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Family Fridge Fun Spring D | Weekly Take-Home fun for families: works with all of Gospel Light Spring D Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 156 | 248.92 |
| 0830770046 | 9780830770045 | ELEM SPR D POSTER PACK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 3.37802 | SPSS | | Book | Other Book | Elementary Bible Curriculum | Elementary Bible Teaching Poster Pack Spring D | Help kids imagine and talk about the Bible story! Fourteen full-color posters, 11⅝x17⅜; one for each lesson, a bonus theme poster! | Gospel Light | 450 | 1520.11 |
| 0830770054 | 9780830770052 | ELEM SPR D GRD 1&2 QUARTER KIT | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 21.52730 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Spring D | 13 Lessons: Palm Sunday/Easter, Ascension, Paul/Acts; Teacher Guide, 10 Kid Talk Cards, Poster Pack, reproducible music CD, 10 Family Take Home pages | Gospel Light | 135 | 2906.19 |
| 0830770062 | 9780830770069 | ELEM SPR D GRD 3&4 TEACHER GD | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 14.99 | 2.67466 | SPSS | | Book | Paperback & CD | Elementary Bible Curriculum | Elementary Teacher Guide Grades 3 & 4 Spring D | 13 Lessons: Palm Sunday/Easter, Ascension, Paul/Acts; Teacher Guide, 10 Kid Talk Cards, Poster Pack, Worship CD, 10 Family Take Home pages | Gospel Light | 171 | 457.37 |
| 0830770070 | 9780830770076 | ELEM SPR D GRD 3&4 KID TALK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 3.59558 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Kid Talk Cards Grades 3 & 4 Spring D | Fun activities that get kids talking and thinking about how God's Word applies to their lives. | Gospel Light | 189 | 679.56 |
| 0830770089 | 9780830770083 | ELEM SPR D GRD 3&4 QUARTER KIT | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 99.99 | 19.80400 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 3 & 4 Spring D | 13 Lessons: Palm Sunday/Easter, Ascension, Paul/Acts; Teacher Guide, 10 Kid Talk Cards, Poster Pack, reproducible music CD, 10 Family Take Home pages | Gospel Light | 151 | 2990.40 |
| 0830770097 | 9780830770090 | ELEM SPR D MAGNET P10 @CAN | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 9.99 | 0.99900 | SPSS | | Other Merchandise | | Elementary Bible Curriculum | Elementary Family Fridge Fun Magnet Package of 10 Spring D | | Gospel Light | 0 | 0.00 |
| 0830770100 | 9780830770106 | ELEM SPR D GET GOING WORSHP DVD | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 16.99 | 1.29500 | SPSS | VD | Video | DVD | Elementary Bible Curriculum | Elementary Get Going! Worship DVD Spring D | Music videos for high-energy worship that puts God's Word into kids! | Gospel Light | 147 | 190.37 |
| 0830770119 | 9780830770113 | ELEM SUM D GRD 1&2 TEACHER GD | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 14.99 | 3.30816 | SPSS | | Book | Paperback & CD | Elementary | Elementary Teacher Guide Grades 1 & 2 | | Gospel Light | 254 | 840.27 |
| 0830770127 | 9780830770120 | ELEM SUM D GRD 1&2 KID TALK | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 5.21329 | SPSS | | Book | Trade Paper | Elementary | Elementary Kid Talk Cards Grades 1 & 2 | | Gospel Light | 426 | 2220.86 |
| 0830770135 | 9780830770137 | ELEM SUM D FAMILY FRIDGE FUN | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 19.99 | 2.18113 | SPSS | | Book | Trade Paper | Elementary Bible Curriculum | Elementary Family Fridge Fun Summer D | Weekly Take-Home fun for families: works with all of Gospel Light Summer D Elementary Curriculum; pack of 5 covers five families for the quarter | Gospel Light | 177 | 386.06 |
| 0830770143 | 9780830770144 | ELEM SUM D POSTER PACK | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 19.99 | 6.16446 | SPSS | | Book | Other Book | Elementary Bible | Elementary Bible Teaching Poster Pack | | Gospel Light | 129 | 795.22 |
| 0830770151 | 9780830770151 | ELEM SUM D 1&2 QTR KIT @OOS | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 99.99 | 27.88929 | SPSS | | Other | kit | Elementary Bible Curriculum | Elementary Quarterly Kit Grades 1 & 2 Summer D | 13 Lessons: Proverbs 3:5⅙, God's Wisdom; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 91 | 2537.93 |
| 0830770178 | 9780830770175 | ELEM SUM D GRD 3&4 TEACHER GD | 01 | 47 | 3rd & 4th Grade Curriculum | 2 | SS | 14.99 | 2.96053 | SPSS | | Book | Paperback & CD | Elementary | Elementary Teacher Guide Grades 3 & 4 | | Gospel Light | 479 | 1418.09 |

**SCHEDULE 1.2 (SS)**
**EXHIBIT F**

| Item | ISBN | Description | | | Qty | | Price | Cost | | Fmt | Media | Type | Category | Sub-Category | Long Description | Vendor | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830770186 | 9780830770182 | ELEM SUM D GRD 3&4 KID TALK / 3rd & 4th Grade Curriculum | 01 | 47 | 2 | SS | 19.99 | 5.63499 | SPSS | | Book | Trade Paper | Elementary Bible | Elementary Kid Talk Cards Grades 3 & 4 | | Gospel Light | 509 | 2868.21 |
| 0830770194 | 9780830770199 | ELEM SUM D 3&4 QUARTER KIT / 3rd & 4th Grade Curriculum | 01 | 47 | 2 | SS | 99.99 | 28.74372 | SPSS | | Other | kit | Elementary Bible Curriculum Summer D | Elementary Quarterly Kit Grades 3 & 4 Summer D | 13 Lessons: Proverbs 3:5û6, GodÆs Wisdom; Teacher Guide, 10 Kid Talk Cards, Bible Posters, reproducible music CD, 10 Family pages | Gospel Light | 58 | 1667.14 |
| 0830770216 | 9780830770212 | ELEM SUM D WORSHIP DVD @OOS / 3rd & 4th Grade Curriculum | 01 | 47 | 54 | SS | 16.99 | 1.69900 | SPSS | VD | Video | DVD | Elementary Bible Curriculum D | Elementary Worship DVD Summer D | Elementary Get Going! Music videos for high-energy worship that puts GodÆs Word into kids! | Gospel Light | 0 | 0.00 |
| 0830771220 | 9780830771226 | ELEM FALL D POSTER LESSON 8 / 3rd & 4th Grade Curriculum | 01 | 47 | 2 | SS | 0.00 | 0.32511 | SPSS | | | | | | | | 1517 | 493.19 |
| 0830771247 | 9780830771240 | PS PRESCHOOL FALL A POWER PAC / Early Childhood SS Curriculum | 01 | 01 | 2 | SS | 99.99 | 8.68670 | SPSS | | DVD/CD- | Other | Preschool Bible Curriculum Fall A | Preschool Reproducible Power Pack Ages 4 & 5 | Fall Preschool Digital Sunday School Curriculum | Gospel Light | 447 | 3882.95 |
| 0830771255 | 9780830771257 | PS PREK KIND FALL A POWER PAC / Early Childhood SS Curriculum | 01 | 01 | 2 | SS | 99.99 | 8.77578 | SPSS | | DVD/CD- | Other | Preschool Bible Curriculum Fall A | Preschool Power Pack Pre-K/K Reproducible | Fall Digital Elementary Sunday School Curriculum: Pre-K/K | Gospel Light | 581 | 5098.73 |
| 0830771263 | 9780830771264 | ELEM FALL A GRD 1&2 POWER PAC / 1st & 2nd Grade Curriculum | 01 | 46 | 2 | SS | 99.99 | 9.06760 | SPSS | | DVD/CD- | Other | Elementary Bible Curriculum Fall A | Elementary Reproducible Power Pac Grades 1&2 | Fall Digital 1st & 2nd Grade Sunday School Curriculum | Gospel Light | 359 | 3255.27 |
| 0830771271 | 9780830771271 | ELEM FALL A GRD 3&4 POWER PAC / 3rd & 4th Grade Curriculum | 01 | 47 | 2 | SS | 99.99 | 9.24012 | SPSS | | DVD/CD- | Other | Elementary Bible Curriculum Fall A | Elementary Reproducible Power Pack Grades 3&4 Fall | Digital Elementary Sunday School Curriculum: 3rd & 4th Grade - Fall A | Gospel Light | 326 | 3012.28 |
| 0830771298 | 9780830771295 | PRET FALL A POWER PAC / Preteen SS Curriculum | 01 | 48 | 2 | SS | 99.99 | 9.99000 | SPSS | | DVD/CD- | Other | Preteen Bible Curriculum Power Pack Fall A | Preteen Reproducible Power Pack Fall A | Fall Preteen Digital Sunday School Curriculum | Gospel Light | 0 | 0.00 |
| 0830771360 | 9780830771363 | PS CURR MUSIC CD YR A @OOS / Early Childhood SS Curriculum | 01 | 01 | 54 | SS | 24.99 | 0.76302 | SPSS | AT | Audio | Compact Disk | Preschool Sunday School | Preschool Music CD Year 1 | Preschool Curriculum | Gospel Light | 1101 | 840.09 |
| 0830771379 | 9780830771370 | PS CURR MUSIC CD YR A DIGITAL / Early Childhood SS Curriculum | 01 | 01 | 54 | SS | 24.99 | 0.00000 | SPSS | WB | | | | | | | 0 | 0.00 |
| 0830771387 | 9780830771387 | SONIC EDGE PRET CD YR A / 5th & 6th Grade Curriculum | 01 | 48 | 54 | SS | 24.99 | 0.96990 | SPSS | CD | Audio | Compact Disk | | Preteen Sonic Edge CD Year A | | Gospel Light | 418 | 405.42 |
| 0830771394 | 9780830771394 | SONIC EDGE PRET CD YR A DIGITAL / 5th & 6th Grade Curriculum | 01 | 48 | 54 | SS | 24.99 | 0.96990 | SPSS | WB | | | | | | | 0 | 0.00 |
| 0830771409 | 9780830771400 | EXTRA EDGE PRET DVD YR A / 5th & 6th Grade Curriculum | 01 | 48 | 7 | SS | 24.99 | 1.04000 | SPSS | VD | Audio | Compact Disk | | Preteen Extra Edge DVD Year A | | Gospel Light | 377 | 392.08 |
| 0830771417 | 9780830771417 | EXTRA EDGE PRET DVD YR A DIGITA / 5th & 6th Grade Curriculum | 01 | 48 | 7 | SS | 24.99 | 1.04000 | SPSS | WB | | | | | | | 0 | 0.00 |
| 0830771425 | 9780830771424 | PS PRESCHOOL WIN A POWER / Early Childhood SS Curriculum | 01 | 01 | 2 | SS | 99.99 | 9.99900 | SPSS | | | | | | | | 0 | 0.00 |
| 0830771433 | 9780830771431 | PS PRESCHOOL SPR A POWER PACK / Early Childhood SS Curriculum | 01 | 01 | 2 | SS | 99.99 | 9.99900 | SPSS | | | | | | | | 0 | 0.00 |
| 0830771441 | 9780830771448 | PS PRESCHOOL SUM A POWER / Early Childhood SS Curriculum | 01 | 01 | 2 | SS | 99.99 | 9.99900 | SPSS | | | | | | | | 0 | 0.00 |
| 0830771468 | 9780830771462 | PS PREK KIND WIN A POWER PACK / Early Childhood SS Curriculum | 01 | 01 | 2 | SS | 99.99 | 9.99000 | SPSS | | | | | | | | 0 | 0.00 |
| 0830771476 | 9780830771479 | PS PREK KIND SPR A POWER PACK / Early Childhood SS Curriculum | 01 | 01 | 2 | SS | 99.99 | 9.99000 | SPSS | | | | | | | | 0 | 0.00 |
| 0830771484 | 9780830771486 | PS PREK KIND SUM A POWER PACK / Early Childhood SS Curriculum | 01 | 01 | 2 | SS | 99.99 | 9.99000 | SPSS | | | | | | | | 0 | 0.00 |
| 0830771492 | 9780830771493 | ELEM WIN A GRD 1&2 POWER PACK / 1st & 2nd Grade Curriculum | 01 | 46 | 2 | SS | 99.99 | 9.99000 | SPSS | | | | | | | | 0 | 0.00 |
| 0830771506 | 9780830771509 | ELEM SPR A GRD 1&2 POWER PACK / 1st & 2nd Grade Curriculum | 01 | 46 | 2 | SS | 99.99 | 9.99000 | SPSS | | | | | | | | 0 | 0.00 |
| 0830771514 | 9780830771516 | ELEM SUM A GRD 1&2 POWER PACK / 1st & 2nd Grade Curriculum | 01 | 46 | 2 | SS | 99.99 | 9.99000 | SPSS | | | | | | | | 0 | 0.00 |
| 0830771522 | 9780830771523 | ELEM WIN A GRD 3&4 POWER PACK / 3rd & 4th Grade Curriculum | 01 | 47 | 2 | SS | 99.99 | 9.99000 | SPSS | | | | | | | | 0 | 0.00 |
| 0830771530 | 9780830771530 | ELEM SPR A GRD 3&4 POWER PACK / 3rd & 4th Grade Curriculum | 01 | 47 | 2 | SS | 99.99 | 9.99000 | SPSS | | | | | | | | 0 | 0.00 |
| 0830771549 | 9780830771547 | ELEM SUM A GRD 3&4 POWER PACK / 3rd & 4th Grade Curriculum | 01 | 47 | 2 | SS | 99.99 | 9.99000 | SPSS | | | | | | | | 0 | 0.00 |
| 607135002918 | 607135002918 | TUNED IN MID A MUSIC CD @OOS / 3rd & 4th Grade Curriculum | 01 | 47 | 54 | SS | 14.99 | 0.00000 | SPSS | AT | | | | | | | 0 | 0.00 |
| 607135002925 | 607135002925 | TUNED IN MID B MUSIC CD @OOS / 3rd & 4th Grade Curriculum | 01 | 47 | 54 | SS | 14.99 | 0.00000 | SPSS | AT | | | | | | | 0 | 0.00 |
| 607135002949 | 607135002949 | TUNED IN MID A MUSIC CA @OOS / 3rd & 4th Grade Curriculum | 01 | 47 | 54 | SS | 9.99 | 0.00000 | SPSS | AT | | | | | | | 0 | 0.00 |

| Code 1 | Code 2 | Description | | | | Category | | | Price | Value | | Type | Media | Format | Level | Product | Note | Brand | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607135002956 | 607135002956 | TUNED IN MID B MUSIC CA @OOS | | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 9.99 | 0.00000 | SPSS | AT | | | | | | | 0 | 0.00 |
| 607135004257 | 607135004257 | JOURNEY JOSHUA WB P10 @OOS | | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 5.99 | 0.00000 | SPSS | | | | | | | | 0 | 0.00 |
| 607135005209 | 607135005209 | SHAKE IT UP A MUSIC CD @OOS | | 01 | 01 | Early Childhood SS Curriculum | 54 | SS | 24.99 | 0.00000 | SPSS | CD | Audio | Compact Disk | Sunday School | Shake it Up Music CD #1 | | Gospel Light | 0 | 0.00 |
| 607135005216 | 607135005216 | SHAKE IT UP A CA @607135005209 | | 01 | 01 | Early Childhood SS Curriculum | 54 | SS | 19.99 | 0.53171 | SPSS | AT | | | | | | | 0 | 0.00 |
| 607135005247 | 607135005247 | SHAKE IT UP B MUSIC CA @OOS | | 01 | 01 | Early Childhood SS Curriculum | 54 | SS | 19.99 | 0.71049 | SPSS | AT | Audio | Analog Audio Cassette | Sunday School | Shake it Up Music Cassette B | | Gospel Light | 0 | 0.00 |
| 607135005254 | 607135005254 | SHAKE IT UP B MUSIC CD @OOS | | 01 | 01 | Early Childhood SS Curriculum | 54 | SS | 24.99 | 0.00000 | SPSS | CD | Audio | Compact Disk | Sunday School | Shake it Up Music CD #2 | | Gospel Light | 0 | 0.00 |
| 607135006893 | 607135006893 | PRIMETIME MUSIC CD YR A | | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 24.99 | 0.00000 | SPSS | CD | Audio | Compact Disk | Sunday School | PrimeTime Songs Music CD # 1 | | Gospel Light | 7 | 0.00 |
| 607135006909 | 607135006909 | PRIMETIME A MUSIC CA @OOS | | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 19.99 | 4.94861 | SPSS | AT | | | | | | | 0 | 0.00 |
| 607135008378 | 607135008378 | PRIMETIME MUSIC CD YR B | | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 24.99 | 0.00000 | SPSS | CD | Audio | Compact Disk | Sunday School | PrimeTime Songs Music CD # 2 | | Gospel Light | 65 | 0.00 |
| 607135008385 | 607135008385 | PRIMETIME B MUSIC CA @OOS | | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 19.99 | 4.53826 | SPSS | AT | | | | | | | 0 | 0.00 |
| 607135009276 | 607135009276 | SHAKE IT UP B VOL 2 CD P10 @OOS | | 01 | 01 | Early Childhood SS Curriculum | 54 | SS | 19.99 | 0.00000 | SPSS | CD | Audio | Compact Disk | Sunday School | Shake it Up Music CD #2 ò Package of 10 | | Gospel Light | 0 | 0.00 |
| 607135009283 | 607135009283 | PRIMETIME CD P10 YR B | | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 19.99 | 0.00000 | SPSS | CD | Audio | Compact Disk | Sunday School | PrimeTime Songs Music CD Yr. ò | | Gospel Light | 1525 | 0.00 |
| 607135009306 | 607135009306 | TUNED IN MID B CD P10 @OOS | | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 19.99 | 0.00000 | SPSS | AT | | | | | | | 0 | 0.00 |
| 607135009368 | 607135009368 | SONIC EDGE PRET @9780830771387 | | 01 | | 5th & 6th Grade Curriculum | 54 | SS | 24.99 | 0.96990 | SPSS | CD | Audio | Compact Disk | Preteen Bible Curriculum | Sonic Edge Music CD #1 | Reproducible scripture memory songs for a DOZEN important Bible passages in Edge Year A; buy one and make endless copies! | Gospel Light | 14 | 13.58 |
| 607135009559 | 607135009559 | SHAKE IT UP A VOL 1 CD P10 @OOS | | 01 | 01 | Early Childhood SS Curriculum | 54 | SS | 19.99 | 0.00000 | SPSS | CD | Audio | Compact Disk | Sunday School | Shake it Up Music CD #1 ò Package of 10 | | Gospel Light | 0 | 0.00 |
| 607135009566 | 607135009566 | TUNED IN MID A CD P10 @OOS | | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 19.99 | 0.00000 | SPSS | AT | | | | | | | 0 | 0.00 |
| 607135009573 | 607135009573 | PRIMETIME CD P10 YR A | | 01 | 46 | 1st & 2nd Grade Curriculum | 54 | SS | 19.99 | 0.00000 | SPSS | CD | Audio | Compact Disk | Sunday School | PrimeTime Songs Music CD Yr. ò | | Gospel Light | 701 | 0.00 |
| 607135009894 | 607135009894 | EXTRA EDGE PRET @9780830771400 | | 01 | 48 | 5th & 6th Grade Curriculum | 7 | SS | 24.99 | 1.04000 | SPSS | VD | Video | DVD | Preteen Bible Curriculum | Extra Edge Vol #1 DVD | | Gospel Light | 1 | 1.04 |
| 607135009900 | 607135009900 | EXTRA EDGE PRET DVD YR B | | 01 | 48 | 5th & 6th Grade Curriculum | 7 | SS | 24.99 | 1.47076 | SPSS | VD | Video | DVD | Preteen Bible Curriculum | Extra Edge Vol #2 DVD | | Gospel Light | 665 | 978.06 |
| 607135009917 | 607135009917 | SONIC EDGE PRE CD YR A P10 @OOS | | 01 | 48 | 5th & 6th Grade Curriculum | 54 | SS | 19.99 | 4.68333 | SPSS | CD | Audio | Compact Disk | Sunday School | Sonic Edge Music CD Yr. ò Package of 10 | | Gospel Light | 0 | 0.00 |
| 607135009924 | 607135009924 | SONIC EDGE PRET CD YR B | | 01 | 48 | 5th & 6th Grade Curriculum | 54 | SS | 24.99 | 0.59441 | SPSS | CD | Audio | Compact Disk | Preteen Bible Curriculum | Sonic Edge Music CD #2 | Reproducible scripture memory songs for a DOZEN important Bible passages in Edge Year B; buy one and make endless copies! | Gospel Light | 159 | 94.51 |
| 607135009948 | 607135009948 | SS CURR WALK CD @607135014638 | | 01 | 48 | 5th & 6th Grade Curriculum | 54 | SS | 6.99 | 0.36085 | SPSS | AT | | | | | | | 0 | 0.00 |
| 607135010425 | 607135010425 | SONIC EDGE PRE CD YR B P10 @OOS | | 01 | 48 | 5th & 6th Grade Curriculum | 54 | SS | 19.99 | 4.46352 | SPSS | CD | Audio | Compact Disk | Sunday School | Sonic Edge Music CD Yr. B ò Package of 10 | | Gospel Light | 5 | 22.32 |
| 607135014461 | 607135014461 | IEXPLORE MID DVD YR A | | 01 | 47 | 3rd & 4th Grade Curriculum | 7 | SS | 24.99 | 0.00000 | SPSS | VD | Video | DVD | Sunday School | iExplore Media DVD # 1 | | Gospel Light | 940 | 0.00 |
| 607135014478 | 607135014478 | IEXPLORE MID DVD YR B | | 01 | 47 | 3rd & 4th Grade Curriculum | 7 | SS | 24.99 | 0.00000 | SPSS | VD | Video | DVD | Sunday School | iExplore Media DVD # 2 | | Gospel Light | 1084 | 0.00 |
| 607135014485 | 607135014485 | IEXPLORE MID CD YR A | | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 24.99 | 0.00000 | SPSS | AT | Audio | Compact Disk | Sunday School | iExplore Music CD # 1 | | Gospel Light | 794 | 0.00 |
| 607135014515 | 607135014515 | IEXPLORE MID CD YR B | | 01 | 47 | 3rd & 4th Grade Curriculum | 54 | SS | 24.99 | 0.00000 | SPSS | AT | Audio | Compact Disk | Sunday School | iExplore Music CD # 2 | | Gospel Light | 1083 | 0.00 |
| 607135014638 | 607135014638 | SS CURR WALK CD @607135015734 | | 01 | 48 | 5th & 6th Grade Curriculum | 54 | SS | 6.99 | 0.32997 | SPSS | AT | | | | | | | 0 | 0.00 |

**SCHEDULE 1.2 (SS)**
**EXHIBIT F**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607135015604 | 607135015604 | PS MUSIC DVD YR B | 01 | 01 | Early Childhood SS Curriculum | 7 | SS | 24.99 | 3.84757 | SPSS | VD | Video | DVD | Preschool Bible Curriculum | Preschool Music DVD #2 (Year B) | Music videos for all Year B songs! Video OF preschoolers, FOR preschoolers! Great for anytime fun, includes motions and lyrics for adults! | Gospel Light | 23 | 88.49 |
| 607135015611 | 607135015611 | PS CURR MUSIC CD @9780830771363 | 01 | 01 | Early Childhood SS Curriculum | 54 | SS | 24.99 | 0.64810 | SPSS | AT | Audio | Compact Disk | Preschool Bible Curriculum | Preschool Music CD #1 (Year A) | Includes 18 fun Songs to get Children Totally Involved in Worshiping God | Gospel Light | 11 | 7.13 |
| 607135015734 | 607135015734 | SS CURR WALKTHRU CD REV | 01 | 46 | 1st & 2nd Grade Curriculum | 2 | SS | 6.99 | 0.00000 | SPSS | AT | Audio | Compact Disk | Sunday School | Curriculum Walk-Through Audio CD | | Gospel Light | 26 | 0.00 |
| 607135016014 | 607135016014 | PS CURR MUSIC CD YR B | 01 | 01 | Early Childhood SS Curriculum | 54 | SS | 24.99 | 0.55000 | SPSS | AT | Audio | Compact Disk | Preschool Bible | Preschool Music CD #2 (Year B) | | Gospel Light | 1230 | 676.50 |
| 607135016427 | 607135016427 | PS CALLIE CAT PUPPET YR B @OOS | 01 | 01 | Early Childhood SS Curriculum | 54 | SS | 24.99 | 9.19000 | SPSS | | Other | Other Merchandise | Sunday School | Callie the Cat Puppet | | Gospel Light | 0 | 0.00 |
| 607135016434 | 607135016434 | PS SKITTER SQUIRREL PUPPET YR B | 01 | 01 | Early Childhood SS Curriculum | 54 | SS | 24.99 | 11.94042 | SPSS | | Other | Other Merchandise | Preschool Bible Curriculum | Skitter the Squirrel Puppet | | Gospel Light | 335 | 4000.04 |

# SCHEDULE 1.2 (WB)

GOSPEL LIGHT
ITEM LISTING:  WB ITEMS
SALE ITEMS ONLY (INCLUDES SUSPENDED ITEMS, ITEMS NO LONGER AVAILABLE)
DOES NOT INCLUDE BPG SALE ITEMS, FP SALE ITEMS, ROR ITEMS
9/10/2015

| PRIMARY ITEM# | SECONDARY ITEM# | AS400 ITEM DESCRIPTION | ITEM CLASS | ITEM SUBCLS | CLASS/SUBCLASS DESCRIPTION | PRICE CLASS | GL CODE | LIST PRICE | STD COST | SALE DESIGNATOR | AS400 ITEM FORMAT | FB MEDIA | FB FORMAT | FB SERIES | FB TITLE | FB SUBTITLE | FB AUTHOR FIRST NAME | FB AUTHOR LAST NAME | 8/31/15 UNITS | XCOST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830712542 | 9780830712540 | DREAM BIG HC @9780830763870 | 04 | 07 | Regal Books Adult | 1 | BK | 19.99 | 4.33491 | SPWB | PB | Book | Hardcover | | Dream Big | The Henrietta Mears Story | Henrietta | Mears | 0 | 0.00 |
| 0830717951 | 9780830717958 | ESTHER GSG | 01 | 04 | Curriculum Adult | 56 | AD | 16.99 | 2.61303 | SPWB | | Book | Other | What the Bible Is All About Bible Study | What The Bible Is All About 101 | A Group Study Guide: Genesis Through Esther | | | 145 | 378.89 |
| 0830717978 | 9780830717972 | WHAT/BIBLE 102 JOB MALACHI @OOS | 01 | 04 | Curriculum Adult | 56 | AD | 16.99 | 2.84289 | SPWB | | Book | Other | What the Bible Is All About Bible Study | What the Bible Is All About 102 | A Group Study Guide: Job through Malachi | | | 0 | 0.00 |
| 0830717986 | 9780830717989 | WHAT/BIBLE 201 MATT PHIL @OOS | 01 | 04 | Curriculum Adult | 56 | AD | 16.99 | 2.80057 | SPWB | | Book | Other | | What the Bible Is All About 201 New Testament: Matthew-Philippians Group Study Guide | | Henrietta | Mears | 0 | 0.00 |
| 0830717994 | 9780830717996 | WHAT/BIBLE 202 COLOSSI GSG @OOS | 01 | 04 | Curriculum Adult | 56 | AD | 16.99 | 2.77820 | SPWB | | Book | Other | | What the Bible Is All About 202 New Testament | Colossians- Revelation | Henrietta | Mears | 0 | 0.00 |
| 0830723633 | 9780830723638 | WHAT/BIBLE NIV | 04 | 07 | Regal Books | 1 | BK | 16.99 | 3.21409 | SPWB | TP | Book | Trade Paper | | What The Bible Is All About For Young Explorers | | Frances | Blankenbaker | 0 | 0.00 |
| 0830730850 | 9780830730858 | WHAT/BIBLE KJV | 04 | 07 | Regal Books | 1 | BK | 17.99 | 2.80914 | SPWB | TP | Book | Trade Paper | | Bible Handbook NIV Edition | | Henrietta | Mears | 69 | 193.83 |
| 0830730869 | 9780830730865 | WHAT JESUS ABOUT | 04 | 07 | Regal Books | 1 | BK | 17.99 | 2.55184 | SPWB | TP | Book | Trade Paper | | Bible Handbook KJV Edition | | Henrietta | Mears | 2 | 5.10 |
| 0830733272 | 9780830733279 | WHAT JESUS ABOUT SPC TP @OOS | 04 | 07 | Regal Books | 1 | BK | 11.99 | 0.73653 | SPWB | TP | Book | Trade Paper | | What Jesus Is All about: Meet the Man Whose Life--And Death--Changed the Course of History | | Henrietta | Mears | 0 | 0.00 |
| 0830733329 | 9780830733323 | TEACHER TP | 04 | 07 | Regal Books | 1 | BK | 9.99 | 0.99900 | SPWB | TP | Book | Trade Paper | | What Jesus Is All about: Meet the Man Whose Life--And Death--Changed the Course of History | | | | 0 | 0.00 |
| 0830733477 | 9780830733477 | WHAT/BIBLE ABOUT VIS ED TP | 04 | 07 | Regal Books | 1 | BK | 12.99 | 0.83234 | SPWB | TP | Book | Trade Paper | | Teacher | The Henrietta Mears Story | Marcus | Brotherton | 1266 | 1053.74 |
| 0830743294 | 9780830743292 | WHAT/BIBLE ABOUT VIS ED TP EB | 04 | 07 | Regal Books | 1 | BK | 22.99 | 5.49966 | SPWB | TP | Book | Trade Paper | | The Bible is All About Visual Edition | | Henrietta | Mears | 749 | 4119.25 |
| 0830749330 | 9780830749331 | WHAT/BIBLE NV EB | 04 | 63 | E-Books | 40 | BK | 22.99 | 0.00000 | SPWB | EB | Format | Ebook ePub | | The Bible is All About Visual Edition | | Henrietta | Mears | 0 | 0.00 |
| 0830749349 | 9780830749348 | TEACHER TP EB | 04 | 63 | E-Books | 40 | BK | 17.99 | 0.00000 | SPWB | EB | Format | Ebook ePub | | Bible Handbook NIV Edition | | Henrietta | Mears | 0 | 0.00 |
| 0830753036 | 9780830753031 | IN HIS HANDS HC | 04 | 63 | E-Books | 40 | BK | 12.99 | 0.00000 | SPWB | EB | Format | ePub | | Teacher | The Henrietta Mears Story | Marcus | Brotherton | 0 | 0.00 |
| 0830754970 | 9780830754977 | IN HIS HANDS HC | 04 | 07 | Regal Books | 1 | BK | 16.99 | 0.96000 | SPBR | HC | Book | Hardcover | INVENTORY ONLY. IP NOT AVAILABLE FOR SALE. | In His Hands | Finding a Faith That Will Sustain You, Encourage You and Give You Hope | Vonette | Bright | 2302 | 2209.92 |
| 0830756728 | 9780830756728 | DREAM BIG TP EB | 04 | 63 | E-Books | 40 | BK | 14.99 | 0.00000 | SPWB | EB | Format | ePub | | Dream Big | The Henrietta Mears Story | Henrietta | Mears | 0 | 0.00 |
| 0830757090 | 9780830757091 | WHAT/BIBLE KV EB | 04 | 63 | E-Books | 40 | BK | 17.99 | 0.00000 | SPWB | EB | Format | ePub | | What the Bible is All About | Bible Handbook KJV Edition | Henrietta | Mears | 0 | 0.00 |
| 0830757473 | 9780830757473 | PASSION FOR PRAYER HC | 04 | 07 | Regal Books | 1 | BK | 17.99 | 2.90269 | SPBR | HC | Book | Hardcover | INVENTORY ONLY. IP NOT AVAILABLE FOR SALE. | A Passion for Prayer | What Happens When You Speak and God Listens | Vonette | Bright | 1493 | 4333.72 |
| 0830758895 | 9780830758890 | ESTHER EB | 04 | 63 | E-Books | 40 | BK | 16.99 | 0.00000 | SPWB | EB | Format | ePub | What the Bible Is All About Bible Study | What the Bible Is All About 101 | A Group Study Guide: Genesis Through Esther | | | 0 | 0.00 |
| 0830758941 | 9780830758944 | WHAT/BIBLE 102 JOB MALACHI EB | 04 | 63 | E-Books | 40 | BK | 16.99 | 0.00000 | SPWB | EB | Format | ePub | What the Bible Is All About Bible Study | What the Bible Is All About 102 | A Group Study Guide: Job through Malachi | Larry | Keefauver | 0 | 0.00 |
| 0830758968 | 9780830758968 | WHAT/BIBLE YOUNG EXP TP EB | 04 | 63 | E-Books Children's Ministry | 40 | BK | 16.99 | 0.00000 | SPWB | EB | Format | ePub | | What The Bible Is All About For Young Explorers | | Frances | Blankenbaker | 0 | 0.00 |
| 0830759433 | 9780830759439 | WHAT/BIBLE HANDBOOK FOR KIDS TP | 02 | 55 | Resources | 54 | CM | 16.99 | 2.26253 | SPWB | TP | Book | Trade Paper | | What the Bible Is All About Handbook for Kids | Bible Handbook for Kids | Henrietta | Mears | 35 | 79.19 |

**SCHEDULE 1.2 WB**
**EXHIBIT F**                                    **Page 433**

| ISBN10 | ISBN13 | Title | | | Category | Qty | UM | Price | Cost | | Fmt | | Type | Series | Subtitle | Description | First | Last | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830759468 | 9780830759460 | WHAT/BIBLE THE LIFE OF JESUS TP | 01 | 04 | Adult Curriculum | 56 | AD | 9.99 | 2.66454 | SPWB | TP | Book | Trade Paper | What the Bible Is All About Bible Study | The Life of Jesus | Matthew through John: His Life, Death, Resurrection and Ministry | Henrietta | Mears | 3 | 7.99 |
| 0830759476 | 9780830759477 | WHAT/BIBLE THE LIFE OF JESUS EB | 04 | 63 | E-Books | 40 | BK | 9.99 | 0.00000 | SPWB | EB | Ebook Format ePub | | What the Bible Is All About Bible Study | The Life of Jesus | Matthew through John: His Life, Death, Resurrection and Ministry | Henrietta | Mears | 0 | 0.00 |
| 0830759484 | 9780830759484 | WHAT/BIBLE FOUNDERS OF FAITH TP | 01 | 04 | Adult Curriculum | 56 | AD | 9.99 | 2.38727 | SPWB | TP | Book | Trade Paper | What the Bible Is All About Bible Study | Founders of Our Faith | Genesis through Deuteronomy: From Creation to the Promised Land | Henrietta | Mears | 470 | 1122.02 |
| 0830759492 | 9780830759491 | WHAT/BIBLE FOUNDERS OF FAITH EB | 04 | 63 | E-Books | 40 | BK | 9.99 | 0.00000 | SPWB | EB | Ebook Format F | | What the Bible Is All About Bible Study | Founders of Our Faith | Genesis through Deuteronomy: From Creation to the Promised Land | Henrietta | Mears | 0 | 0.00 |
| 0830759646 | 9780830759644 | WHAT/BIBLE ALL ABOUT KJV TP REV | 04 | 07 | Regal Books | 1 | BK | 17.99 | 5.00715 | SPWB | TP | Book | Trade Paper | | What the Bible Is All About Handbook-Revised-KJV Edition | Bible Handbooks - An Inspired Commentary on the Entire Bible | Henrietta | Mears | 1225 | 6133.76 |
| 0830759654 | 9780830759651 | WHAT/BIBLE ALL ABOUT KJV REV EB | 04 | 63 | E-Books | 40 | BK | 17.99 | 0.00000 | SPWB | EB | Ebook Format ePub | | What the Bible Is All About Handbook-Revised-KJV Edition | Bible Handbooks - An Inspired Commentary on the Entire Bible | Henrietta | Mears | 0 | 0.00 |
| 0830759662 | 9780830759668 | WHAT/BIBLE ALL ABOUT NIV TP REV | 04 | 07 | Regal Books | 1 | BK | 17.99 | 3.30849 | SPWB | TP | Book | Trade Paper | | What the Bible Is All About Handbook Revised NIV Edition | A study for adults through the life of Jesus, designed to inform and inspire! | Henrietta | Mears | 425 | 1406.11 |
| 0830759670 | 9780830759675 | WHAT/BIBLE ALL ABOUT NIV REV EB | 04 | 63 | E-Books | 40 | BK | 17.99 | 0.00000 | SPWB | EB | Ebook Format ePub | | What the Bible Is All About Handbook Revised NIV Edition | A study for adults through the life of Jesus, designed to inform and inspire! | Henrietta | Mears | 0 | 0.00 |
| 0830759689 | 9780830759682 | WHAT/BIBLE HOLY LAND TOUR DVD | 01 | 04 | Adult Curriculum | 7 | AD | 19.99 | 1.16500 | SPWB | VD | D-ROM DVDROM | What the Bible Is All About Bible Study | What the Bible Is All About Holy Land Tour DVD | A Life-Changing Visit to the Holy Land | Jack | Hayford | 148 | 172.42 |
| 0830760059 | 9780830760053 | WHAT/BIBLE HANDBOOK KIDS TP EB | 04 | 63 | E-Books | 40 | BK | 16.99 | 0.00000 | SPWB | EB | Ebook Format ePub | Sunday School | What the Bible Is All About Handbook for Kids | Bible Handbook for Kids | Henrietta | Mears | 0 | 0.00 |
| 0830761306 | 9780830761302 | WHAT/BIBLE CHRISTIAN ON MOVE TP | 01 | 04 | Adult Curriculum | 56 | AD | 9.99 | 1.50843 | SPWB | TP | Book | Trade Paper | What the Bible Is All About Bible Study | Christians On the Move | The Book of Acts: The Continuing Work of Jesus Christ Through the Apostles and the Early Church | Henrietta | Mears | 10 | 15.08 |
| 0830761314 | 9780830761319 | WHAT/BIBLE CHRISTIAN ON MOVE EB | 04 | 63 | E-Books | 40 | BK | 9.99 | 0.00000 | SPWB | EB | Ebook Format ePub | What the Bible Is All About Bible Study | Christians On the Move | The Book of Acts: The Continuing Work of Jesus Christ Through the Apostles and the Early Church | Henrietta | Mears | 0 | 0.00 |
| 0830762205 | 9780830762200 | WHAT/BIBLE ENTERING TP | 01 | 04 | Adult Curriculum | 56 | AD | 9.99 | 4.73846 | SPWB | TP | Book | Trade Paper | What the Bible Is All About Bible Study | Entering Into the Promise | Joshua through 1 & 2 Samuel: Inheriting God's Promises and Finding the One True King | Henrietta | Mears | 957 | 4534.71 |
| 0830762213 | 9780830762217 | WHAT/BIBLE ENTERING EB | 04 | 63 | E-Books | 40 | BK | 9.99 | 0.00000 | SPWB | EB | Ebook Format ePub | What the Bible Is All About Bible Study | Entering Into the Promise | Joshua through 1 & 2 Samuel: Inheriting God's Promises and Finding the One True King | Henrietta | Mears | 0 | 0.00 |
| 0830763872 | 9780830763870 | DREAM BIG TP | 04 | 07 | Regal Books | 1 | BK | 16.99 | 5.34527 | SPWB | TP | Book | Trade Paper | | Dream Big | The Henrietta Mears Story | Henrietta | Mears | 0 | 0.00 |
| 0830764070 | 9780830764075 | SUNDAY SCHOOL CHANGES HC | 04 | 07 | Regal Books | 1 | BK | 17.99 | 4.39422 | SPWB | HC | Book | Hardcover | | Sunday School Changes Everything | Your Church's Best Opportunity to Reach the Next Generation for Christ | Henrietta | Mears | 241 | 1059.01 |
| 0830764089 | 9780830764082 | SUNDAY SCHOOL CHANGES HC EB | 04 | 63 | E-Books | 40 | BK | 17.99 | 0.00000 | SPWB | EB | Ebook Format ePub | | Sunday School Changes Everything | Your Church's Best Opportunity to Reach the Next Generation for Christ | Henrietta | Mears | 0 | 0.00 |
| 0830765603 | 9780830765607 | SUNDAY SCHOOL CHANGES ITPE | 04 | 07 | Regal Books | 1 | BK | 14.99 | 1.48762 | SPWB | ITE | Book | Trade Paper | | Sunday School Changes Everything | Your Church's Best Opportunity to Reach the Next Generation for Christ | Henrietta | Mears | 840 | 1249.60 |

**SCHEDULE 1.2 WB**
**EXHIBIT F**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830767266 | 9780830767267 | WHAT/BIBLE DISCOVER JESUS TP | 04 | 07 | Regal Books | 1 | BK | 14.99 | 0.97334 | SPWB | TP | Book | Trade Paper | Discover Jesus in the Pages of the Bible | Amazing Facts About the Greatest Person Who Ever Lived | Henrietta | Mears | 1442 | 1403.56 |
| 0830767274 | 9780830767274 | DISCOVER JESUS TP EB | 04 | 63 | E-Books Regal New | 40 | BK | 14.99 | 0.00000 | SPWB | EB | Ebook Format | ePub | Discover Jesus in the Pages of the Bible | Amazing Facts About the Greatest Person Who Ever Lived | Henrietta | Mears | 0 | 0.00 |
| 607135003984 | 607135003984 | WHAT/BIBLE QUICK REF CDROM @OOS | 04 | 30 | Media | 1 | RM | 24.99 | 6.59884 | SPWB | CD | | | | | | | 0 | 0.00 |

**SCHEDULE 1.2 WB**
**EXHIBIT F**

**Gospel Light Publications Excluded Assets List**

Henrietta Mears Archive (including photos, correspondence, never published and out print works i.e. *God's Plan, 431 Quotes* )

International Center for Learning Out of Print Intellectual Property

Gospel Light Worldwide Corporate Assets

Regal  Brand, TM, and web domains

# SCHEDULE 1.4a (SS)

| Gospel Light | | as of 9/21/15 | | |
|---|---|---|---|---|
| Item Listing - SS WFH to ISBN | | | | |
| | | | | RED = date may |
| 8/3/2015 | | Sunday School ASSETS | | be incorrect. |
| WORK FOR HIRE | | | | |
| | Description-Name of Product (Age-level - | | | |
| | grade if referenced, Season, Year) | File name (all pdf) | Work for Hire entity (name) | |
| ISBN | | | | Agreement date |
| | Consulting Editing--multiple curriculum project | w-ss_vbs_music-pennings | Pennings, Lynette | 1/28/2004 |
| | Consulting--multiple curriculum products | w-multiple products-1992-brown | Lowell Brown Enterprises | 5/11/1990 |
| | Early Childhood/Little KidsTime | w-ec_LKT-Steinbroner | Steinbroner, Heidi | 10/15/2008 |
| | Elem avatars | p-elem-avatars-catugeau 1 | CATugeau/Christina A. Tugeau | 12/15/2010 |
| | Elem avatars | p-elem-avatars-catugeau 2 | CATugeau/Christina A. Tugeau | 6/29/2011 |
| | Elem e-blast 2010-11 - Homelight | p-eblast-lawson_j 1 | Lawson, Jean | 1/3/2010 |
| | Elem e-blast 2013 - Homlight (Year B) | p-elem-eblast-lawson_j 2 | Lawson, Jean | 3/8/2012 |
| | Elem e-blast 2014 - Homelight (Year C) | p-elem-eblast-lawson_j 1 | Lawson, Jean | 6/17/2013 |
| | Elem e-blast 2015 - Homelight (Year D) | p-elem-homelightl d-borghetti 1 | Borghetti, Anne | 8/23/2014 |
| 0830759379, 59360, | Elem Fall A | p-elem-fa-suzanne cruise SCCS-1 | Suzanne Cruise Creative Services/Liz | 1/18/2011 |
| 0830759379, 59360, | Elem Fall A art | p-elem-sample-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz | 11/9/2010 |
| 0830759379 | Elem Fall A Kid Talk 1/2 | p-elem-fa-foote-1 | Foote, Dan | 1/7/2011 |
| 0830759379 | Elem Fall A Kid Talk 1/2 | p-elem-fa-krevi-1 | Krevi, Andrew | 1/4/2011 |
| 0830759387 | Elem Fall A Large Group Guide | p-elem-fa-silveri-1 | Silver, Nicole | 9/21/2010 |
| 0830759328 | Elem Fall A Large Group Guide CD | p-elem-fa-large group a-krevi 1 | Krevi, Andrew | 1/21/2011 |
| 0830759352 | Elem Fall A Poster Pack | p-elem-fa-krevi-2 | Krevi, Andrew | 1/4/2011 |
| 0830759352 | Elem Fall A Poster Pack | p-elem-fa-krevi-3 | Krevi, Andrew | 3/31/2011 |
| 0830762736, 62787 | Elem Fall B art (Teacher Guides) | p-elem-fb-krevi 6 | Krevi, Andrew | 3/24/2012 |
| 0830762736, 62787 | Elem Fall B CD art (Teacher Guides) | p-elem-fb-kervi 3 | Krevi, Andrew | 2/9/2012 |
| 0830762736, 62787 | Elem Fall B CD art (Teacher Guides) | p-elem-fb-krevi 5 | Krevi, Andrew | 1/23/2012 |
| 0830762744 | Elem Fall B Kid Talk 1/2 | p-elem-fb-koehler 1 | Koehler, Ed | 1/19/2012 |
| 0830762744 | Elem Fall B Kid Talk 1/2 | p-elem-fb-krevi 1 | Krevi, Andrew | 1/20/2012 |
| 0830762795 | Elem Fall B Kid Talk 3/4 | p-elem-fb-koehler 2 | Koehler, Ed | 1/19/2012 |
| 0830762795 | Elem Fall B Kid Talk 3/4 | p-elem-fb-krevi 2 | Krevi, Andrew | 1/20/2012 |
| 0830762760 | Elem Fall B Poster Pack | p-elem-fb-krevi 4 | Krevi, Andrew | 1/23/2012 |
| 0830766537, 66596 | Elem Fall C CD art (Teacher Guides) | p-elem-fc-krevi 3 | Krevi, Andrew | 3/1/2013 |
| 0830766545 | Elem Fall C Kid Talk 1/2 | p-elem-fc-koehler 2 | Koehler, Ed | 2/28/2013 |
| 0830766545 | Elem Fall C Kid Talk 1/2 | p-elem-fc-krevi 1 | Krevi, Andrew | 2/26/2013 |
| 0830766626 | Elem Fall C Kid Talk 3/4 | p-elem-fc-koehler 1 | Koehler, Ed | 2/28/2013 |
| 0830766626 | Elem Fall C Kid Talk 3/4 | p-elem-fc-krevi 2 | Krevi, Andrew | 2/27/2013 |
| 0830766561 | Elem Fall C Poster Pack | p-elem-fc-koehler 3 | Koehler, Ed | 2/28/2013 |
| 0830766561 | Elem Fall C Poster Pack | p-elem-fc-krevi 4 | Krevi, Andrew | 3/1/2013 |
| 0830769781 | Elem Fall D Kid Talk 1/2 | p-elem-fd-koehler 3 | Koehler, Ed | 2/7/2014 |
| 0830769781 | Elem Fall D Kid Talk 1/2 | p-elem-fd-krevi 3 NOT SIGNED | Krevi, Andrew | 2/7/2014 |
| 0830769854 | Elem Fall D Kid Talk 3/4 | p-elem-fd-koehler 2 | Koehler, Ed | 2/7/2014 |
| 0830769854 | Elem Fall D Kid Talk 3/4 | p-elem-fd-krevi 1 | Krevi, Andrew | 2/7/2014 |
| 0830769811 | Elem Fall D Poster Pack | p-elem-fd-koehler 1 NOT SIGNED | Koehler, Ed | 2/7/2014 |
| 0830769811 | Elem Fall D Poster Pack | p-elem-fd-krevi 4 NOT SIGNED | Krevi, Andrew | 2/7/2014 |
| 0830769773, 69846 | Elem Fall D Teacher Guides | p-elem-fd-krevi 2 NOT SIGNED | Krevi, Andrew | 2/7/2014 |
| 0830769773, 69846 | Elem Fall D Teacher Guides art | p-elem-fd-krevi 2 NOT SIGNED | Krevi, Andrew | 2/7/2014 |
| 0830763341, 63252, 63309, 63244, 63295 | Elem Spring A | p-elem-spa-fiano 1 | Fiano, Kim | 4/12/2012 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| 0830763244, 63295 | Elem Spring A art | p-elem-spa-mb artist 2 | MB Artists/ Mela Bolinao | 7/6/2011 |
|---|---|---|---|---|
| 0830763368 | Elem Spring A DVD | p-elem-year A-digitalfelt-3 | Goble, Kurt/Digital Felt | 7/4/2011 |
| 0830761055 | Elem Spring A DVD (Large Group) | p-elem-year A-digitalfelt-4 | Goble, Kurt/Digital Felt | 7/4/2011 |
| 0830763341, 63244, 63295, 63252, 63309 | Elem Spring A edit | p-elem-spa-pham 1 | Pham, Lisa | 3/9/2012 |
| 0830763252 | Elem Spring A Kid Talk 1/2 | p-elem-spa-foote 2 | Foote, Dan | 7/8/2011 |
| 0830763252 | Elem Spring A Kid Talk 1/2 | p-elem-spa-krevi 1 | Krevi, Andrew | 6/30/2011 |
| 0830763252 | Elem Spring A Kid Talk 1/2 | p-elem-spa-mb artist 1 | MB Artists/ Mela Bolinao | 7/8/2011 |
| 0830763252 | Elem Spring A Kid Talk 1/2 | p-elem-spa-munger 1 | Munger, Nancy | 6/26/2011 |
| 0830763309 | Elem Spring A Kid Talk 3/4 | p-elem-spa-day 1 | Day, Bruce | 6/29/2011 |
| 0830763309 | Elem Spring A Kid Talk 3/4 | p-elem-spa-foote 1 | Foote, Dan | 7/8/2011 |
| 0830763309 | Elem Spring A Kid Talk 3/4 | p-elem-spa-krevi 3 | Krevi, Andrew | 6/30/2011 |
| 0830763279 | Elem Spring A Poster Pack | p-elem-spa-koehler 1 | Koehler, Ed | 7/1/2011 |
| 0830763279 | Elem Spring A Poster Pack | p-elem-spa-krevi 2 | Krevi, Andrew | 6/30/2011 |
| 0830763244, 63295 | Elem Spring B art (Teacher Guides) | p-elem-spb-krevi 4 | Krevi, Andrew | 7/16/2012 |
| 0830763252, 63309 | Elem Spring B Kid Talk | p-elem-spb-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz F | 8/13/2012 |
| 0830763252, 63309 | Elem Spring B Kid Talk | p-elem-spb-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz F | 8/13/2012 |
| 0830763252, 63309 | Elem Spring B Kid Talk | p-elem-spb-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz F | 8/13/2012 |
| 0830763252 | Elem Spring B Kid Talk 1/2 | p-elem-spb-koehler 1 | Koehler, Ed | 7/23/2012 |
| 0830763252 | Elem Spring B Kid Talk 1/2 | p-elem-spb-krevi 3 | Krevi, Andrew | 7/12/2012 |
| 0830763309 | Elem Spring B Kid Talk 3/4 | p-elem-spb-koehler 2 | Koehler, Ed | 7/23/2012 |
| 0830763309 | Elem Spring B Kid Talk 3/4 | p-elem-spb-krevi 2 | Krevi, Andrew | 7/12/2012 |
| 0830763341 | Elem Spring B Large Group Guide | p-elem-spb-johnson_m 1 | Johnson, Marta | 2/7/2012 |
| 0830763279 | Elem Spring B Poster Pack | p-elem-spb-koehler 3 | Koehler, Ed | 7/23/2012 |
| 0830763279 | Elem Spring B Poster Pack | p-elem-spb-krevi 1 | Krevi, Andrew | 7/12/2012 |
|  | Elem Spring C art (magnet) | p-elem-spc-krevi 4 | Krevi, Andrew | 9/23/2013 |
| 0830766774 | Elem Spring C Kid Talk 1/2 | p-elem-spc-koehler 1 | Koehler, Ed | 8/19/2013 |
| 0830766774 | Elem Spring C Kid Talk 1/2 | p-elem-spc-krevi 2 | Krevi, Andrew | 9/23/2013 |
| 0830766820 | Elem Spring C Kid Talk 3/4 | p-elem-spc-koehler 3 | Koehler, Ed | 8/19/2013 |
| 0830766820 | Elem Spring C Kid Talk 3/4 | p-elem-spc-krevi 1 | Krevi, Andrew | 9/23/2013 |
| 0830766790 | Elem Spring C Poster Pack | p-elem-spc-koehler 2 | Koehler, Ed | 8/21/2013 |
| 0830766790 | Elem Spring C Poster Pack | p-elem-spc-krevi 3 | Krevi, Andrew | 9/23/2013 |
| 0830770003, 70062 | Elem Spring D art (Teacher Guides) | p-elem-spd-drevi 4-NOT SIGNED | Krevi, Andrew | 7/22/2014 |
| 0830770003, 70062, 70011, 70070, 70046 | Elem Spring D covers (TGs, KTCs, PP) | p-elem-spd-allen 1 | Allen, Annette | 8/12/2014 |
| 0830770003, 70062 | Elem Spring D edit (TGs) | p-elem-spd-borghetti 1 | Borghetti, Anne | 5/7/2014 |
| 0830770003, 70062 | Elem Spring D edit (TGs) | p-elem-spd-halverson 1 | Halverson, Janis | 6/3/2014 |
| 0830770011 | Elem Spring D Kid Talk 1/2 | p-elem-spd-koehler 3 | Koehler, Ed | 7/24/2014 |
| 0830770011 | Elem Spring D Kid Talk 1/2 | p-elem-spd-krevi 3 | Krevi, Andrew | 7/31/2014 |
| 0830770070 | Elem Spring D Kid Talk 3/4 | p-elem-spd-koehler 2 | Koehler, Ed | 7/24/2014 |
| 0830770070 | Elem Spring D Kid Talk 3/4 | p-elem-spd-krevi 2 | Krevi, Andrew | 7/31/2014 |
| 0830770046 | Elem Spring D Poster Pack | p-elem-spd-koehler 1 | Koehler, Ed | 7/24/2014 |
| 0830770046 | Elem Spring D Poster Pack | p-elem-spd-koelsch 1 NOT SIGNED | Koelsch, Jonathan | 7/23/2014 |
| 0830770046 | Elem Spring D Poster Pack | p-elem-spd-krevi 1 | Krevi, Andrew | 7/31/2014 |
| 0830761195 | Elem Summer A CD art | p-elem-sua-krevi 4 | Krevi, Andrew | 11/2/2011 |
| 0830761195 | Elem Summer A DVD | p-elem-yr1-digitalfelt-5 | Goble, Kurt/Digital Felt | 7/8/2011 |
| 0830760830 | Elem Summer A edit | p-elem-sua-pham 1 | Pham, Lisa | 10/25/2012 |
| 0830761160 | Elem Summer A Kid Talk 1/2 | p-elem-sua-koehler 2 | Koehler, Ed | 11/2/2011 |
| 0830761160 | Elem Summer A Kid Talk 1/2 | p-elem-sua-krevi 3 | Krevi, Andrew | 11/2/2011 |
| 0830761179 | Elem Summer A Kid Talk 3/4 | p-elem-sua-koehler 1 | Koehler, Ed | 11/7/2011 |

| | | | | |
|---|---|---|---|---|
| 0830761179 | Elem Summer A Kid Talk 3/4 | p-elem-sua-krevi 2 | Krevi, Andrew | 11/2/2011 |
| 0830760857 | Elem Summer A Poster Pack | p-elem-sua-krevi 1 | Krevi, Andrew | 9/22/2011 |
| 0830763481, 63554 | Elem Summer B art (Teacher Guides) | p-elem-sub-krevi 4 | Krevi, Andrew | 11/13/2012 |
| 0830763619 | Elem Summer B edit (Large Group Guide) | p-elem-sub-pham 1 | Pham, Lisa | 6/29/2012 |
| 0830763504 | Elem Summer B Kid Talk 1/2 | p-elem-sub-krevi 1 | Krevi, Andrew | 10/30/2012 |
| 0830763589 | Elem Summer B Kid Talk 3/4 | p-elem-sub-krevi 2 | Krevi, Andrew | 10/30/2012 |
| 0830763619 | Elem Summer B Large Group Guide | p-elem-sub-johnson_m 1 | Johnson, Marta | 2/7/2012 |
| 0830763538 | Elem Summer B Poster Pack | p-elem-sub-krevi 3 | Krevi, Andrew | 10/30/2012 |
| 0830766871 | Elem Summer C Kid Talk 1/2 | p-elem-suc-koehler 1 NOT SIGNED | Koehler, Ed | 11/6/2013 |
| 0830766871 | Elem Summer C Kid Talk 1/2 | p-elem-suc-krevi 2 NOT SIGNED | Krevi, Andrew | 11/6/2013 |
| 0830766901 | Elem Summer C Poster Pack | p-elem-suc-koehler 2 | Koehler, Ed | 11/15/2013 |
| 0830766901 | Elem Summer C Poster Pack | p-elem-suc-krevi 3 NOT SIGNED | Krevi, Andrew | 11/6/2013 |
| 0830770127 | Elem Summer D Kid Talk 1/2 | p-elem-sud-koehler 2 | Koehler, Ed | 11/4/2014 |
| 0830770127 | Elem Summer D Kid Talk 1/2 | p-elem-sud-krevi 1 NOT SIGNED | Krevi, Andrew | 7/22/2014 |
| 0830770186 | Elem Summer D Kid Talk 3/4 | p-elem-sud-allen 1 | Allen, Annette | 11/5/2014 |
| 0830770186 | Elem Summer D Kid Talk 3/4 | p-elem-sud-koehler 1 | Koehler, Ed | 11/4/2014 |
| 0830770186 | Elem Summer D Kid Talk 3/4 | p-elem-sud-krevi 2 NOT SIGNED | Krevi, Andrew | 7/22/2014 |
| 0830770143 | Elem Summer D Poster Pack | p-elem-sud-koehler 3 | Koehler, Ed | 11/4/2014 |
| 0830770143 | Elem Summer D Poster Pack | p-elem-sud-koelsch 1 NOT SIGNED | Koelsch, Jonathan | 7/23/2014 |
| 0830770143 | Elem Summer D Poster Pack | p-elem-sud-krevi 5 NOT SIGNED | Krevi, Andrew | 7/23/2014 |
| 0830770119 | Elem Summer D Teacher Guide 1/2 | p-elem-sud-krevi 3 NOT SIGNED | Krevi, Andrew | 5/14/2014 |
| 0830770178 | Elem Summer D Teacher Guide 3/4 | p-elem-sud-krevi 4 NOT SIGNED | Krevi, Andrew | 5/14/2014 |
| | Elem video 2010 | p-elem-video 2010-digitalfelt_goble 1 | Goble, Kurt | 5/4/2010 |
| 0830760644, 60660, 60687, 61039 | Elem Winter A art | p-elem-wa-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz | 4/6/2011 |
| 0830761047 | Elem Winter A DVD | p-elem-wa-foote 1 | Foote, Dan | 4/10/2011 |
| 0830760687 | Elem Winter A Kid Talk 1/2 | p-elem-wa-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz | 4/6/2011 |
| 0830760687, 61039 | Elem Winter A Kid Talk 1/2 and 3/4 | p-elem-wa-foote 2 | Foote, Dan | 4/10/2011 |
| 0830760687, 61039 | Elem Winter A Kid Talk 1/2 and 3/4 | p-elem-wa-krevi 1 | Krevi, Andrew | 3/31/2011 |
| 0830760687, 61039 | Elem Winter A Kid Talk 1/2 and 3/4 | p-elem-wa-wheeler 1 | Wheeler, Ron | 3/28/2011 |
| 0830761039 | Elem Winter A Kid Talk 3/4 | p-elem-wa-day 1 | Day, Bruce | 4/1/2011 |
| 0830761039 | Elem Winter A Kid Talk 3/4 | p-elem-wa-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz | 4/6/2011 |
| 0830760644 | Elem Winter A Large Group | p-elem-wa-johnson_m 1 | Johnson, Marta | 12/1/2010 |
| 0830760644 | Elem Winter A Large Group Guide | p-elem-wa-pham 1 | Pham, Lisa | 2/2/2012 |
| 0830762973, 63031 | Elem Winter B CD art (Teacher Guides) | p-elem-wb-foote 1 | Foote, Dan | 6/14/2012 |
| 0830762981 | Elem Winter B Kid Talk 1/2 | p-elem-wb-koehler 1 | Koehler, Ed | 4/27/2012 |
| 0830762981 | Elem Winter B Kid Talk 1/2 | p-elem-wb-krevi 2 | Krevi, Andrew | 4/28/2012 |
| 0830763058 | Elem Winter B Kid Talk 3/4 | p-elem-wb-koehler 3 | Koehler, Ed | 5/1/2012 |
| 0830763058 | Elem Winter B Kid Talk 3/4 | p-elem-wb-krevi 3 | Krevi, Andrew | 4/30/2012 |
| 0830763015 | Elem Winter B Poster Pack | p-elem-wb-koehler 2 | Koehler, Ed | 4/27/2012 |
| 0830763015 | Elem Winter B Poster Pack | p-elem-wb-krevi 1 | Krevi, Andrew | 4/28/2012 |
| 0830766669 | Elem Winter C Kid Talk 1/2 | p-elem-wc-koehler 3 | Koehler, Ed | 5/15/2013 |
| 0830766669 | Elem Winter C Kid Talk 1/2 | p-elem-wc-krevi 2 | Krevi, Andrew | 6/19/2013 |
| 0830766715 | Elem Winter C Kid Talk 3/4 | p-elem-wc-koehler 1 | Koehler, Ed | 5/15/2013 |
| 0830766715 | Elem Winter C Kid Talk 3/4 | p-elem-wc-krevi 1 | Krevi, Andrew | 6/19/2013 |
| 0830766685 | Elem Winter C Poster Pack | p-elem-wc-koehler 2 | Koehler, Ed | 5/15/2013 |
| 0830766685 | Elem Winter C Poster Pack | p-elem-wc-koelsch 1 NOT SIGNED | Koelsch, Jonathan | 5/13/2013 |
| 0830766685 | Elem Winter C Poster Pack | p-elem-wc-krevi 4 | Krevi, Andrew | 6/19/2013 |
| 0830766650, 66707 | Elem Winter C Teacher Guides | p-elem-wc-krevi 3 | Krevi, Andrew | 6/19/2013 |

| | | | | |
|---|---|---|---|---|
| 0830769900 | Elem Winter D Kid Talk 1/2 | p-elem-wd-allen 2 | Allen, Annette | 7/22/2014 |
| 0830769900 | Elem Winter D Kid Talk 1/2 | p-elem-wd-koehler 2 | Koehler, Ed | 5/10/2014 |
| 0830769900 | Elem Winter D Kid Talk 1/2 | p-elem-wd-krevi 2 NOT SIGNED | Krevi, Andrew | 4/30/2014 |
| 0830769951 | Elem Winter D Kid Talk 3/4 | p-elem-wd-koehler 1 | Koehler, Ed | 5/10/2014 |
| 0830769951 | Elem Winter D Kid Talk 3/4 | p-elem-wd-krevi 1 NOT SIGNED | Krevi, Andrew | 4/30/2014 |
| 0830769927 | Elem Winter D Poster Pack | p-elem-wd-koehler 3 | Koehler, Ed | 5/10/2014 |
| 0830769927 | Elem Winter D Poster Pack | p-elem-wd-krevi 3 NOT SIGNED | Krevi, Andrew | 5/2/2014 |
| 0830769897, 69943 | Elem Winter D Teacher Guides | p-elem-wd-krevi 4 NOT SIGNED | Krevi, Andrew | 5/14/2014 |
| 0830769897 | Elem Winter D Teacher Guides 1/2 | p-elem-wd-allen 1 | Allen, Annette | 7/22/2014 |
| 0830759330 | Elem Year A Mix it Up DVD | p-elem-yeara-krevi 1 | Krevi, Andrew | 1/4/2011 |
| 0830759330 | Elem Year A Mix it Up DVD | p-elem-yr1-digitalfelt-2 | Goble, Kurt/Digital Felt | 1/14/2011 |
| 0830760695 | Elem Year A DVD (Large Group) | p-elem-yr1-digitalfelt-1 | Goble, Kurt/Digital Felt | 1/14/2011 |
| ALL Elem Year A | Elem Year A edit F12, W12, sp13, su13 | p-elem-yeara-wingate 1 | Wingate, Elizabeth | 11/19/2011 |
| | Elem Year A Year A video 2010 | p-elem-video 2010-digitalfelt_goble 1 | Digital Felt/Goble, Kurt | 5/4/2010 |
| 0830762876 | Elem Year B DVD (Creative Clips?) | p-elem-year B-digitalfelt-5 NOT SIGNED | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763120 | Elem Year B DVD (Creative Clips?) | p-elem-year B digitalfelt-6 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763376 | Elem Year B DVD (Creative Clips?) | p-elem-year B digitalfelt-7 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763635 | Elem Year B DVD (Creative Clips?) | p-elem-year B digitalfelt-8 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830762841 | Elem Year B DVD (Mix It Up!) | p-elem-year B digitalfelt-1 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763104 | Elem Year B DVD (Mix It Up!) | p-elem-year B digitalfelt-2 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763368 | Elem Year B DVD (Mix It Up!) | p-elem-year B digitalfelt-3 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763600 | Elem Year B DVD (Mix It Up!) | p-elem-year B digitalfelt-4 | Digital Felt/Goble, Kurt | 1/27/2012 |
| | Elem Year D Homelight | p-elem-year D homelight-borghetti | Borghetti, Anne | 8/23/2014 |
| | Mid Summer B Covers - iExplore | p-mid-sub-koehler 1 | Koehler, Ed | 9/25/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-boddy 1 | Boddy, Joe | 10/7/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-brugger 1 | Brugger, Bob | 10/8/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-davis 1 | Davis, Douglas M. | 10/8/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-davis 2 | Davis, Douglas M. | 10/2/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-kovalcik | Kovalcik, Terry | 10/24/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-levy creative 1 | Levy Creative Management/Sari Levy | 10/14/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-sirrell 1 | Sirrell, Terry | 10/8/2008 |
| | Mid Summer B Take Home Paper - iExplore | p-mid-sub-foote | Foote, Dan | 10/21/2008 |
| | Mid Summer B Take Home Paper - iExplore | p-mid-sub-sirrell 2 | Sirrell, Terry | 10/7/2008 |
| | Mid Summer B Take Home Paper - iExplore | p-mid-sub-wheeler 1 | Wheeler, Ron | 10/20/2008 |
| | Mid Summer B Teacher Guide, Student Guide, Take-home papers, Poster Pack - iExplore | w-mid-sub-wingate 1 | Wingate, Elizabeth | 8/27/2008 |
| | Mid Summer B Teacher Manual - iExplore | p-mid-sub-koehler 2 | Koehler, Ed | 9/25/2008 |
| 0830751092, 67541 | Preschool (?) Fall A Take Home Paper | p-no age level-fa take-home paper-lawson_j | Lawson, Jean | 1/12/2009 |
| 0830751459, 61527, 67630 | Preschool (?) Winter A Take Home Paper | p-no age level-wa take-home paper-lawson_j copy | Lawson, Jean | 2/4/2009 |
| 0830748121, 71107, 71115, 51289, 52242, 71123, 71131 | Preschool Bible Story Book (God's Story for Me) | p_EC Bib StyBk_CA Nobens 11-08 | Nobens, Cheryl | 11/5/2008 |
| 0830748121, 71107, 71115, 51289, 52242, 71123, 71131 | Preschool Bible Story Book (God's Story for Me) | w_EC Bib StyBk_CA Lawson | Lawson, Jean | 9/4/2008 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-catugeau 3 | CATugeau/Christina A. Tugeau | 2/20/2009 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-catugeau 4 | CATugeau/Christina A. Tugeau | 2/20/2009 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-mb artist 4 | MB Artists/ Mela Bolinao | 1/29/2009 |

| | | | | |
|---|---|---|---|---|
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-mb artist 6 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-mb artist 8 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-shari warren illus 1 | Warren, Shari | 9/26/2008 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-sharp designs 2 | Sharp Designs & Illustrations/Paul Sha | 9/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 2 | MB Artists/ Mela Bolinao | 9/29/2008 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 3 | MB Artists/ Mela Bolinao | 9/22/2008 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 5 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 7 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 9 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 10 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 11 | MB Artists/ Mela Bolinao | 3/23/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-red racer studio 1 | Red Racer Studio/Taia Morley | 1/28/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-sharp designs 1 | Sharp Designs & Illustrations/Paul Sha | 9/29/2009 |
| 0830751017, 51009, 48075, 51076, 67584, 51009, 51106, 61470, 67533, 61403, 67525, 61446, 67568 | Preschool Fall A Activity Pages/Teacher Guides/Take Home Papers/Visual Resources | p-ec-fa-wingate 1 | Wingate, Elizabeth | 11/6/2008 |
| 0830771255, 61489, 67584, 67576, 61462, 61411, 51092, 51106, 51416, 51009, 48075, 51017, 51076, 61438, 61470, 67533, 61403, 67525, 61446, 67568 | Preschool Fall A Covers | p-ec-fa-mb artist 1 | MB Artists/ Mela Bolinao | 10/23/2008 |
| 0830751092, 67541 | Preschool Fall A Take Home Paper | p-ec-fa-nobens 2 | Nobens, Cheryl | 12/12/2008 |
| 0830748075, 61403 | Preschool Fall A Teacher Guide 2/3 | p-ec-fa-silver 1 | Silver, Nicole | 10/27/2008 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-catugeau 1 | CATugeau/Christina A. Tugeau | 9/25/2008 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-catugeau 2 | CATugeau/Christina A. Tugeau | 2/20/2009 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-nobens 1 | Nobens, Cheryl | 11/27/2008 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-nobens 3 | Nobens, Cheryl | 9/20/2008 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-red racer studio 2 | Red Racer Studio/Taia Morley | 1/28/2009 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-sharp designs 3 | Sharp Designs & Illustrations/Paul Sha | 1/29/2009 |
| 0830753346 | Preschool Fall B Activity Pages 2/3 | p-ec-fb-catugeau 1 | CATugeau/Christina A. Tugeau | 2/8/2010 |
| 0830753346 | Preschool Fall B Activity Pages 2/3 | p-ec-fb-mb artist 1 | MB Artists/ Mela Bolinao | 12/21/2009 |
| 0830753346 | Preschool Fall B Activity Pages 2/3 | p-ec-fb-mb artist 2 | MB Artists/ Mela Bolinao | 12/21/2009 |
| 0830753346 | Preschool Fall B Activity Pages 2/3 | p-ec-fb-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz H | 12/24/2009 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-catugeau 2 | CATugeau/Christina A. Tugeau | 2/8/2010 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-mb artist 3 | MB Artists/ Mela Bolinao | 3/15/2010 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-munger 1 | Munger, Nancy | 12/19/2009 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-red racer studio 1 | Red Racer Studio/Taia Morley | 1/27/2010 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz H | 12/24/2009 |
| 0830762728, 55853, 55861, 62671 | Preschool Fall B Kit Boxes | p-ec-fb-nobens 2 | Nobens, Cheryl | 12/26/2009 |
| 0830762655 | Preschool Fall B Take Home Paper | p-ec-fb-nobens 1 | Nobens, Cheryl | 12/17/2009 |
| 0830762663 | Preschool Fall B Visual Resources | p-ec-fb-catugeau 3 | CATugeau/Christina A. Tugeau | 2/10/2010 |
| 0830762663 | Preschool Fall B Visual Resources | p-ec-fb-nobens 3 | Nobens, Cheryl | 12/19/2009 |
| 0830762663 | Preschool Fall B Visual Resources | p-ec-fb-red racer studio 2 | Red Racer Studio/Taia Morley | 12/21/2010 |
| 0830762663 | Preschool Fall B Visual Resources | p-ec-fb-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz H | 12/24/2009 |
| 0830753540, 63155 | Preschool Spring A Activity Pages 2/3 | p-ec-spa-catugeau 1 | CATugeau/Christina A. Tugeau | 8/1/2009 |
| 0830753540, 63155 | Preschool Spring A Activity Pages 2/3 | p-ec-spa-harris 1 | Harris, Jenny B. | 7/29/2009 |
| 0830753540, 63155 | Preschool Spring A Activity Pages 2/3 | p-ec-spa-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz H | 7/21/2009 |
| 0830753583, 63228 | Preschool Spring A Activity Pages 4/5 | p-ec-spa-jarvis 1 | Jarvis, Nathan | 8/6/2009 |
| 0830753583, 63228 | Preschool Spring A Activity Pages 4/5 | p-ec-spa-mb artist 1 | MB Artists/ Mela Bolinao | 7/9/2009 |
| 0830753583, 63228 | Preschool Spring A Activity Pages 4/5 | p-ec-spa-mb artist 2 | MB Artists/ Mela Bolinao | 8/3/2009 |
| 0830753583, 63228 | Preschool Spring A Activity Pages 4/5 | p-ec-spa-red racer studio 1 | Red Racer Studio/Taia Morley | 8/4/2009 |

| | | | | |
|---|---|---|---|---|
| 0830763228, 53575, 63201, 53516, 53524, 53540, 53532, 63163, 63171, 63155, 53583, 63147, 53605 | Preschool Spring A Activity Pages/Teacher Guides/Take Home Papers/Visual Resources | p-ec-spa-wingate 1 | Wingate, Elizabeth | 5/29/2009 |
| 0830763228, 53575, 63201, 53516, 53524, 53540, 53532, 63163, 63171, 63155, 53583, 63147, 53605 | Preschool Spring A Covers | p-ec-spa-nobens 3 | Nobens, Cheryl | 9/3/2009 |
| 0830753516, 63163 | Preschool Spring A Take Home Paper | p-ec-spa-nobens 1 | Nobens, Cheryl | 6/30/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-catugeau 2 | CATugeau/Christina A. Tugeau | 9/15/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-harris 2 | Harris, Jenny B. | 7/29/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-harris 3 | Harris, Jenny B. | 8/13/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-jarvis 2 | Jarvis, Nathan | 8/6/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-nobens 2 | Nobens, Cheryl | 6/29/2009 |
| 0830753540 | Preschool Spring B Activity Pages 2/3 | p-ec-spb-mb artist 1 | MB Artists/ Mela Bolinao | 6/10/2010 |
| 0830753540 | Preschool Spring B Activity Pages 2/3 | p-ec-spb-mb artist 2 | MB Artists/ Mela Bolinao | 6/10/2010 |
| 0830753540 | Preschool Spring B Activity Pages 2/3 | p-ec-spb-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz k | 7/9/2010 |
| 0830753540 | Preschool Spring B Activity Pages 2/3 | p-ec-spb-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz k | 6/28/2010 |
| 0830753583 | Preschool Spring B Activity Pages 4/5 | p-ec-spb-catugeau 2 | CATugeau/Christina A. Tugeau | 7/19/2010 |
| 0830753583 | Preschool Spring B Activity Pages 4/5 | p-ec-spb-catugeau 3 | CATugeau/Christina A. Tugeau | 7/19/2010 |
| 0830753583 | Preschool Spring B Activity Pages 4/5 | p-ec-spb-mb artist 3 | MB Artists/ Mela Bolinao | 6/10/2010 |
| 0830753583 | Preschool Spring B Activity Pages 4/5 | p-ec-spb-mb artist 4 | MB Artists/ Mela Bolinao | 6/10/2010 |
| 0830763228, 53575, 63201, 53524, 53540, 53532, 63171, 63155, 53583, 63147 | Preschool Spring B Covers | p-ec-spb-notens 3 | Nobens, Cheryl | 7/27/2010 |
| 0830763163 | Preschool Spring B Take Home Paper | p-ec-spb-nobens 1 | Nobens, Cheryl | 5/25/2010 |
| 0830763171 | Preschool Spring B Visual Resources | p-ec-spb-catugeau 1 | CATugeau/Christina A. Tugeau | 7/14/2010 |
| 0830763171 | Preschool Spring B Visual Resources | p-ec-spb-mb artist 5 | MB Artists/ Mela Bolinao | 8/19/2010 |
| 0830763171 | Preschool Spring B Visual Resources | p-ec-spb-nobens 2 | Nobens, Cheryl | 5/31/2010 |
| 0830763171 | Preschool Spring B Visual Resources | p-ec-spb-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz k | 7/8/2010 |
| | Preschool Spring B/Summer B Puppet scripts | p-ec-year b-silver 1 | Silver, Nicole | 4/15/2010 |
| 0830751831 | Preschool Summer A Activity Pages 2/3 | p-ec-sua-mb artist 1 | MB Artists/ Mela Bolinao | 10/1/2009 |
| 0830751831 | Preschool Summer A Activity Pages 2/3 | p-ec-sua-mb artist 3 | MB Artists/ Mela Bolinao | 9/30/2009 |
| 0830751831 | Preschool Summer A Activity Pages 2/3 | p-ec-sua-red racer studio 1 | Red Racer Studio/Taia Morley | 11/23/2009 |
| 0830751831 | Preschool Summer A Activity Pages 2/3 | p-ec-sua-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz k | 10/2/2009 |
| 0830751947 | Preschool Summer A Activity Pages 4/5 | p-ec-sua-catugeau 2 | CATugeau/Christina A. Tugeau | 10/28/2009 |
| 0830751947 | Preschool Summer A Activity Pages 4/5 | p-ec-sua-harris 1 | Harris, Jenny B. | 9/30/2009 |
| 0830751947 | Preschool Summer A Activity Pages 4/5 | p-ec-sua-mb artist 2 | MB Artists/ Mela Bolinao | 9/30/2009 |
| 0830751947 | Preschool Summer A Activity Pages 4/5 | p-ec-sua-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz k | 10/20/2009 |
| 0830751831, '0830751947, 0830751823, 08307519395 | Preschool Summer A Activity Pages/Teacher Guides/Take Home Papers/Visual Resources | p-ec-sua-wingate 1 | Wingate, Elizabeth | 8/24/2009 |
| 0830751882, 51874, 51858, 51831, 51823, 51866, 51955, 51947, 51939, 51963, 61748, 61713, 67770, 61764, 67789, 61705, 67762, 61691, 67754, 61756, 61721 | Preschool Summer A Covers | p-ec-sua-nobens 3 | Nobens, Cheryl | 12/2/2009 |
| 0830761713, 67770, 51882 | Preschool Summer A Take Home Paper | p-ec-sua-nobens 1 | Nobens, Cheryl | 9/28/2009 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-catugeau 1 | CATugeau/Christina A. Tugeau | 10/20/2009 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-harris 2 | Harris, Jenny B. | 9/30/2009 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-jarvis 1 | Jarvis, Nathan | 9/30/2009 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-nobens 2 | Nobens, Cheryl | 9/31/09 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-red racer studio 2 | Red Racer Studio/Taia Morley | 10/9/2009 |
| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-catugeau 1 | CATugeau/Christina A. Tugeau | 11/1/2010 |
| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-catugeau 2 | CATugeau/Christina A. Tugeau | 11/1/2010 |

| | | | | |
|---|---|---|---|---|
| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-catugeau 3 | CATugeau/Christina A. Tugeau | 11/1/2010 |
| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-mb artist 1 | MB Artists/ Mela Bolinao | 9/30/2010 |
| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-mb artist 2 | MB Artists/ Mela Bolinao | 9/30/2010 |
| 0830763465 | Preschool Summer B Activity Pages 4/5 | p-ec-sub-catugeau 6 | CATugeau/Christina A. Tugeau | 11/12/2010 |
| 0830763465 | Preschool Summer B Activity Pages 4/5 | p-ec-sub-mb artist 3 | MB Artists/ Mela Bolinao | 10/4/2010 |
| 0830763465 | Preschool Summer B Activity Pages 4/5 | p-ec-sub-mb artist 4 | MB Artists/ Mela Bolinao | 10/4/2010 |
| 0830763465, 63457, 53656, 63430, 53699, 53680, 53621 | Preschool Summer B Covers | p-ec-sub-nobens 3 | Nobens, Cheryl | 11/17/2010 |
| 0830753613 | Preschool Summer B Take Home Paper | p-ec-sub-nobens 2 | Nobens, Cheryl | 10/5/2010 |
| 0830763430 | Preschool Summer B Visual Resources | p-ec-sub-catugeau 4 | CATugeau/Christina A. Tugeau | 1/11/2010 |
| 0830763430 | Preschool Summer B Visual Resources | p-ec-sub-catugeau 5 | CATugeau/Christina A. Tugeau | 11/1/2010 |
| 0830763430 | Preschool Summer B Visual Resources | p-ec-sub-nobens 1 | Nobens, Cheryl | 10/5/2010 |
| 0830763430 | Preschool Summer B Visual Resources | p-ec-sub-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz I | 11/10/2010 |
| 0830767665, 67657, 61519, 51432, 51440, 51467, 51750, 51475, 61578, 61551, 67622, 61500, 67614, 61535 | Preschool Winter A 4 Covers | p-ec-wa-nobens 4 | Nobens, Cheryl | 6/30/2009 |
| 0830761519, 67622 | Preschool Winter A Activity Pages 2/3 | p-ec-wa-mb artist 1 | MB Artists/ Mela Bolinao | 3/23/2009 |
| 0830761519, 67622 | Preschool Winter A Activity Pages 2/3 | p-ec-wa-red racer studio 2 | Red Racer Studio/Taia Morley | 5/4/2009 |
| 0830761519, 67622 | Preschool Winter A Activity Pages 2/3 | p-ec-wa-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz I | 4/7/2009 |
| 0830767665, 61578 | Preschool Winter A Activity Pages 4/5 | p-ec-wa-catugeau 2 | CATugeau/Christina A. Tugeau | 5/1/2009 |
| 0830767665, 61578 | Preschool Winter A Activity Pages 4/5 | p-ec-wa-mb artist 3 | MB Artists/ Mela Bolinao | 3/23/2009 |
| 0830767665, 61578 | Preschool Winter A Activity Pages 4/5 | p-ec-wa-mb artist 4 | MB Artists/ Mela Bolinao | 3/23/2009 |
| 0830767665, 67657, 61519, 51459, 51432, 51440, 51467, 51750, 51475, 51527, 67630, 61578, 61551, 67649, 67622, 61500, 67614, 61535 | Preschool Winter A Activity Pages/Teacher Guides/Take Home Papers/Visual Resources | p-ec-wa-wingate 1 | Wingate, Elizabeth | 2/20/2009 |
| 0830751459, 61527, 67630 | Preschool Winter A Take Home Paper | p-ec-wa-nobens 3 | Nobens, Cheryl | 4/9/2009 |
| 0830767657, 51467, 51475, 61551 | Preschool Winter A Teacher Guides | p-ec-wa-oconnor 1 | O'connor, Amber | 11/20/2008 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-catugeau 1 | CATugeau/Christina A. Tugeau | 5/1/2009 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-mb artist 2 | MB Artists/ Mela Bolinao | 3/22/2009 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-nobens 1 | Nobens, Cheryl | 9/22/2008 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-nobens 2 | Nobens, Cheryl | 4/9/2009 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-red racer studio 1 | Red Racer Studio/Taia Morley | 5/4/2009 |
| 0830753435 | Preschool Winter B Activity Pages 2/3 | p-ec-wb-catugeau 1 | CATugeau/Christina A. Tugeau | 4/26/2010 |
| 0830753435 | Preschool Winter B Activity Pages 2/3 | p-ec-wb-catugeau 4 | CATugeau/Christina A. Tugeau | 4/26/2010 |
| 0830753435 | Preschool Winter B Activity Pages 2/3 | p-ec-wb-mb artist 1 | MB Artists/ Mela Bolinao | 5/21/2010 |
| 0830753435 | Preschool Winter B Activity Pages 2/3 | p-ec-wb-red racer studio 1 | Red Racer Studio/Taia Morley | 3/5/2010 |
| 0830762957 | Preschool Winter B Activity Pages 4/5 | p-ec-wb-catugeau 2 | CATugeau/Christina A. Tugeau | 4/26/2010 |
| 0830762957 | Preschool Winter B Activity Pages 4/5 | p-ec-wb-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz I | 3/17/2010 |
| 0830762957 | Preschool Winter B Activity Pages 4/5 | p-ec-wb-suzanne cruise SCCS 4 | Suzanne Cruise Creative Services/Liz I | 3/17/2010 |
| 0830762957, 62949, 53419, 53435, 53486, 53478, 62922, 62906, 62892 | Preschool Winter B Covers | p-ec-wb-nobens 2 | Nobens, Cheryl | 6/7/2010 |
| 0830762914 | Preschool Winter B Take Home Paper | p-ec-wb-nobens 1 | Nobens, Cheryl | 3/15/2010 |
| 0830753419, 62922 | Preschool Winter B Visual Resources | p-ec-wb-catugeau 3 | CATugeau/Christina A. Tugeau | 3/15/2010 |
| 0830753419, 62922 | Preschool Winter B Visual Resources | p-ec-wb-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz I | 3/17/2010 |
| 0830753419, 62922 | Preschool Winter B Visual Resources | p-ec-wb-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz I | 3/17/2010 |
| All Preschool Year B | Preschool Year B copyedit | p-ec-year b-wingate 1 | Wingate, Elizabeth | 11/24/2009 |
| | Primary Take Home Papers edit | w-primary-02-johnson_g | Johnson, Greg | 10/5/2002 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| Schedule 1.4a.SS.c = Music contracts for Sunday School products | | | | | | |
|---|---|---|---|---|---|---|
| **GOSPEL LIGHT SONGS - Sunday School** | as of 9/18/15 | | | | | |
| **RED =** MISSING contract/info | | | | | | |
| **Product:** | **Song title** | **Author** | **Additional product titles (if used in additional product)** | **Per GL contract** | **ISBN (97808307) or UPC (607) or SPCN (978251)** | **Year** |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | A Dream for You | Marc and Judy Roth | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | A Little Bit More | Mary Gross Davis and Neva Felino | | July 5, 2000 Neva Felino contract is: Shared rights, GL paid one-time fee - Lyrics Neva Felino, Music Mary Gross Davis. | 607135005209 | 2001 |
| Preschool Music CD #1 | A Little Bit More | Mary Gross Davis and Neva Felino | | July 5, 2000 Neva Felino contract is: Shared rights, GL paid one-time fee - Lyrics Neva Felino, Music Mary Gross Davis. | 607135015611 | 2009 |
| Preteen 5-6 / SonicEdge #2 | A Pure Heart • Psalm 51:1-4,10-12 | Mary Gross Davis | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | A Pure Heart • Psalm 51:1-4,10-12 | Mary Gross Davis | Preteen 5-6 / SonicEdge #2, 2006 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | |
|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | A Savior | Gary Pailer | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |
| Elem / Get Going Worhip CD - Spring B | All for Jesus | Joey Walker | | Nov. 23, 2011: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830763320 / 0830763325 | 2013 |
| Elem / Get Going Worhip CD - Summer A | All for Jesus | Joey Walker | | Nov. 23, 2011: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830761210 / 0830761217 | 2012 |
| Elem / Get Going Worhip CD - Winter B | All for Jesus | Joey Walker | | Nov. 23, 2011: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830763085 / 0830763082 | 2012 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | All I Need | Mary Gross Davis | I Love to Sing (Nursery) - on MR list | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005209 | 2001 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | All Men Will Know | Wes Gorospe | KidsTime Journey with Jesus (13 week course) | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | All My Heart | Gary Pailer | Elem / Get Going Worhip CD - Year D and Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime God's Kids Grow and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 9780830766758 / 0830766758 | 2014 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | All My Heart | Gary Pailer | Elem / Get Going Worhip CD - Year D and Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime God's Kids Grow and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135014485 | 2007 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | All of the Time | Marc and Judy Roth | KidsTime Agents in Action and KidsTime Parable Quest (13-week course). | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | |
|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Always Pray | Gary Pailer | On Contract as song, "Talk to God". "Work made for Hire" Agreement - Gary retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Elem / Get Going Worhip CD - Winter B | Amen | traditional | Public Domain song | 9780830763085 / 0830763082 | 2012 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Amen | traditional, arranged by Mary Gross Davis & Lynnette Pennings, employees | Public Domain song | 607135014485 | 2007 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Amen | traditional | Public Domain song | 607135002918 | 1999 |
| Preschool Music CD #1 | Are You Ready? | Mary Gross Davis | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Ask God | Gary Pailer | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Be Generous | Wes Gorospe | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Be Kind | Bernice Marlo | No contract on record. | 607135005209 | 2001 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Be Strong | Mary Gross Davis & Lynnette Pennings | KidsTime Summit Seekers (13-week course). | No contract on record but both were Gospel Light employees at the time. | 607135002918 | 1999 |
| Elem / Get Going Worhip CD - Fall A | Be Strong and Courageous | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids and KidsTime Agents in Action | November 6, 2014 contract supersedes February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC.  Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement).  Grants digital and will pay a fee for each download. | 9780830759323 / 0830759328 | 2011 |
| Elem / Get Going Worhip CD - Winter B | Be Strong and Courageous | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids and KidsTime Agents in Action | November 6, 2014 contract supersedes February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC.  Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement).  Grants digital and will pay a fee for each download. | 9780830763085 / 0830763082 | 2012 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | Be Strong and Courageous | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids and KidsTime Agents in Action | November 6, 2014 contract supersedes February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC.  Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement).  Grants digital and will pay a fee for each download. | 9780830766758 / 0830766758 | 2014 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Be Strong and Courageous | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids and KidsTime Agents in Action | February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC. Music Publisher (songwriter) retains copyright.  Original use $600 and re-use $600. | 607135014485 | 2007 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Bible Bookfinder | Mary Gross Davis | God's Big Picture KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Bible Bookfinder | Mary Gross Davis | God's Big Picture KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | |
|---|---|---|---|---|---|
| Preteen 5-6 / SonicEdge #1 | Blessed—*Matthew 5:3-9* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Blessed—*Matthew 5:3-9* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Bow Down | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135014515 | 2008 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Bow Down | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Call Upon Me | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Cheap Excuses | Gary Pailer | | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135002918 | 1999 |

| Preschool Music CD #2 | Choosing | Mary Gross Davis | VBS 2004, 2008, 2013 and BB EXPLORING GOD CD @OOS 607135007975 | wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 2 - OOS permanently | Choosing Song | Mary Gross Davis | VBS 2004, 2008, 2013 and BB EXPLORING GOD CD @OOS 607135007975 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | Christmas Joy | Gary Pailer | | Sept. 28, 2009: Gary is the owner, GL paid original usage fee of $333.333, and $167 reuse. | 607135016014 | 2010 |
| Preschool Music CD #2 | Cleanup Party! | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Preschool Music CD #1 | Come On In! | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |
| Elem / Get Going Worhip CD - Fall B | Deep as the Ocean | Marc and Judy Roth | | May 18, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830762828 / 0830762825 | 2012 |
| Elem / Get Going Worhip CD - Spring A | Deep as the Ocean | Marc and Judy Roth | | May 18, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830761159 / 0830761152 | 2012 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer B | Deep as the Ocean | Marc and Judy Roth | | May 18, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763566 / 0830763562 | 2013 |
| Elem / Get Going Worhip CD - Year C | Deep as the Ocean | Marc and Judy Roth | | May 18, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Do Good | Mary Gross Davis | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preteen 5-6 / SonicEdge #2 | Do What It Says • James 1:22-25 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Do What It Says • James 1:22-25 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Easter Means | Gary Pailer | God's Big Picture KidsTime AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Every Day | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preteen 5-6 / SonicEdge #2 | Every Tongue Confess • Phil. 2:8-11 | Mary Gross Davis | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Every Tongue Confess • Phil. 2:8-11 | Mary Gross Davis | Preteen 5-6 / SonicEdge #2, 2006 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Preteen 5-6 / SonicEdge #1 | Faithful—*Psalm 145:8-13* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Faithful—*Psalm 145:8-13* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Family Tree | Mary Gross Davis & Lynnette Pennings | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Preteen 5-6 / SonicEdge #2 | Father in Heaven• Matthew 6:9b-13 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Sept. 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Father in Heaven• Matthew 6:9b-13 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Sept. 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Follow the Leader | Marc and Judy Roth (on CD, credit also given to Gary Pailer, Lynnette Pennings & Mary Davis) | God's Big Picture KidsTime AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135008378 | 2004 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | Follow the Way of Love | Bill Denzel and Michael Greenburg (typo on CD Jamie Owens Collins) | VACATION BIBLE SCHOOL 1998 SonLight Island, VACATION BIBLE SCHOOL 2014 SonTreasure Island | October 23, 1997 contract (there is a June 23, 2014 contract) - Shared rights without permission. GL paid $350 for original use and re-use is $350. | 9780830766758 / 0830766758 | 2014 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Follow the Way of Love | Bill Denzel and Michael Greenburg | VACATION BIBLE SCHOOL 1998 SonLight Island, VACATION BIBLE SCHOOL 2014 SonTreasure Island | October 23, 1997 contract (there is a June 23, 2014 contract) - Shared rights without permission. GL paid $350 for original use and re-use is $350. | 607135014485 | 2007 |
| Elem / Get Going Worhip CD - Spring A | Following Jesus | Joey Walker | Elem / Get Going Worhip CD - Spring A, Fall A, Year C, Year D and VBS 2010 and 2014 and 13-week courses: KidsTime Parable Quest and KidsTime TruthLab Investigations | July 10, 2009: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830761159 / 0830761152 | 2012 |
| Elem / Get Going Worhip CD - Year D | Following Jesus | Joey Walker | Elem / Get Going Worhip CD - Spring A, Fall A, Year C, Year D and VBS 2010 and 2014 and 13-week courses: KidsTime Parable Quest and KidsTime TruthLab Investigations | July 10, 2009: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830766758 / 0830766758 | 2014 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Fall A | Following Jesus | Joey Walker | Elem / Get Going Worhip CD - Spring A, Fall A, Year C, Year D and VBS 2010 and 2014 and 13-week courses: KidsTime Parable Quest and KidsTime TruthLab Investigations | July 10, 2009: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830759323 / 0830759328 | 2011 |
| Elem / Get Going Worhip CD - Year C | Following Jesus | Joey Walker | Elem / Get Going Worhip CD - Spring A, Fall A, Year C, Year D and VBS 2010 and 2014 and 13-week courses: KidsTime Parable Quest and KidsTime TruthLab Investigations | July 10, 2009: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Summer B | Forever Safe | Joey Walker | Elem / Get Going Worhip CD - Summer B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763566 / 0830763562 | 2013 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year C | Forever Safe | Joey Walker | Elem / Get Going Worhip CD - Summer B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Forgiving and Good | Mary Gross Davis | KidsTime Parable Quest (13-week course). | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Give Thanks | Marc and Judy Roth | VACATION BIBLE SCHOOL 2012 SonRise National Park | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool Music CD #2 | Give Thanks | Mary Gross Davis | VACATION BIBLE SCHOOL 2012 SonRise National Park | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. On this song version - Lyrics Marc & Judy Roth, Music & Bridge Mary Gross Davis. Roth contract is: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135016014 | 2010 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Go and Tell | Mary Gross Davis | Preschool Music CD #2 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | Go and Tell | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Elem / Get Going Worhip CD - Fall B | Go Down, Mo | traditional | Elem / Get Going Worhip CD - Fall B and Elem 3-4 / iExplore CD #2 - OOS permanently and Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and KidsTime Wrangler Roundup (13-week course). | Public Domain song | 9780830762828 / 0830762825 | 2012 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Go Down, Mo | arranged by Mary Gross Davis & Lynnette Pennings | Elem / Get Going Worhip CD - Fall B and Elem 3-4 / iExplore CD #2 - OOS permanently and Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and KidsTime Wrangler Roundup (13-week course). | Public Domain song | 607135002925 | 1998 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Go, Down Mo | arranged by Mary Gross Davis & Lynnette Pennings | Elem / Get Going Worhip CD - Fall B and Elem 3-4 / iExplore CD #2 - OOS permanently and Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and KidsTime Wrangler Roundup (13-week course). | Public Domain song | 607135014515 | 2008 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | God Cares About You | Mary Gross Davis | Preschool Music CD #1 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005209 | 2001 |
| Preschool Music CD #1 | God Cares About You | Mary Gross Davis | Preschool / Shake It Up Vol. 1 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | |
|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #2 - OOS permanently | God Forgives Us | Jamie Owens Collins | VACATION BIBLE SCHOOL 2005 Kingdom of the Son and KidsTime Parable Quest (13-week course). | contract with Fairhill Music, Inc. Music publisher retains copyright and full ownership and may publish, etc. without GLPs permission. Fee was $600. 607135014515 | 2008 |
| Elem / Get Going Worhip CD - Fall A | God Gave | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 | November 6, 2014 contract supersedes July 21, 2009 and April 23, 2012 contracts. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600. Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. 9780830759323 / 0830759328 | 2011 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Winter A | God Gave | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 | November 6, 2014 contract supersedes July 21, 2009 and April 23, 2012 contracts. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830761067 / 0830761063 | 2011 |
| Elem / Get Going Worhip CD - Year C | God Gave | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 | November 6, 2014 contract supersedes July 21, 2009 and April 23, 2012 contracts. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830766642 / 0830766642 | 2013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | God Gave | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 | November 6, 2014 contract supersedes July 21, 2009 and April 23, 2012 contracts. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830766758 / 0830766758 | 2014 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God Helps Me Do Good Things | Marc and Judy Roth | VACATION BIBLE SCHOOL 2009 SONROCK KIDS' CAMP and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preschool Music CD #2 | God Helps Me Do Good Things | Marc and Judy Roth | VACATION BIBLE SCHOOL 2009 SONROCK KIDS' CAMP and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135016014 | 2010 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | God Is So Strong | Marc and Judy Roth | KidsTime Treasure Seekers and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135008378 | 2004 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 2 - OOS permanently | God is With Me | Marc and Judy Roth | | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | God Loved Us | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | God Loved Us | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | God Loves Every Kid | Neva Hickerson Felino | Elem 1-2 / Kids on the Rock 1994 | 1993 GL Letter to Neva Hickerson (Felino) regarding formal notification of payment requision on her behalf for3  Song titles including "God Made the World". States shared rights without permission. GL paid $100. | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God Made | traditional | BB EXPLORING GOD CD @OOS | Public Domain song | 607135005254 | 2001 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God Made the World | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently and Preschool Music CD #2, VBS 2000 and 2015 and BB EXPLORING GOD CD @OOS | May 4, 1999: Shared rights without permission. GL paid for original use, and $400 for re-use. | 607135005254 | 2001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool Music CD #2 | God Made the World | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently and Preschool Music CD #2, VBS 2000 and 2015 and BB EXPLORING GOD CD @OOS | May 4, 1999: Shared rights without permission. GL paid for original use, and $400 for re-use. | 607135016014 | 2010 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | God Showed His Love | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God So Loved | Mary Gross Davis | VBS 1998, 1999, 2006 and Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | God So Loved | Mary Gross Davis | VBS 1998, 1999, 2006 and Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | God Watches Out | Marc and Judy Roth | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 2 - OOS permanently | God With You | Marc and Judy Roth | | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preschool Music CD #2 | God with You | Mary Gross Davis | VACATION BIBLE SCHOOL 2012 SonRise National Park | Total rewrite of Roth creation of "God With You". Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | God's Amazing Power | Michael Greenberg | God's Big Picture KidsTime | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God's Care | Mary Gross Davis | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | God's Love | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God's Son | Marc and Judy Roth | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Fall B | God's Top 10 | Gary Pailer | Elem / Get Going Worhip CD - Fall B, Elem 3-4 / iExplore CD #2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and KidsTime Wrangler Roundup (13-week course) and God's Ten Best Music CD 607135007357 OOS. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 9780830762828 / 0830762825 | 2012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #2 - OOS permanently | God's Top 10 | Gary Pailer | Elem / Get Going Worhip CD - Fall B, Elem 3-4 / iExplore CD #2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and KidsTime Wrangler Roundup (13-week course) and God's Ten Best Music CD 607135007357 OOS. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135014515 | 2008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | God's Top 10 | Gary Pailer | Elem / Get Going Worhip CD - Fall B, Elem 3-4 / iExplore CD #2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and KidsTime Wrangler Roundup (13-week course) and God's Ten Best Music CD 607135007357 OOS. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135002925 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | God's Own People | Words: Margaret Self, Lynnette Pennings, Mary Gross (Davis). Music: Jeanne P. Lawler. | Elem 1-2 / Kids on the Rock - OOS permanently | At the time in 1993, all were employees and this was created on worktime for the "Kids on the Rock" product. | 607135008378 | 2004 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | God's Unfailing Love | Gary Pailer | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Good News | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 2 - OOS permanently | Good to Me | Mary Gross Davis | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | Good to Me | Mary Gross Davis | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Preschool Music CD #2 | Good-Bye for Now | Gary Pailer | | No contract on record. | 607135016014 | 2010 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Gotta Give It Up! | Mary Gross Davis | KidsTime Agents in Action | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Great Love Forever | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | He Looked | Mary Gross Davis | God's Big Picture KidsTime AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | He Who Promised | Wes Gorospe | | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #1 - OOS permanently | He's Alive Again! | Dan McGowan | KidsTime Treasure Seekers and VACATION BIBLE SCHOOL 1998 | Oct. 23, 1997: Shared rights without permission. GL paid $350 for original use and re-use is $350. | 607135014485 | 2007 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Hear the Word | Mary Gross Davis | VACATION BIBLE SCHOOL 2007 SONFORCE KIDS and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time.  Lyrics Neva Felino, Music Mary Gross Davis. Neva Felino - July 5, 2000 contract is: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Hear the Word | Mary Gross Davis | VACATION BIBLE SCHOOL 2007 SONFORCE KIDS and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time.  Lyrics Neva Felino, Music Mary Gross Davis. Neva Felino - July 5, 2000 contract is: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Preteen 5-6 / SonicEdge #2 | Hear, O Israel • Matthew 12:28b 31 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 and Preteen 5-6 / The Bible in Your Brain #2, 1998 and KidsTime God's Kids Grow | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preteen 5-6 / The Bible in Your Brain #2 | Hear, O Israel • Matthew 12:28b 31 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 and Preteen 5-6 / The Bible in Your Brain #2, 1998 and KidsTime God's Kids Grow | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Help Me Be Kind | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Helpin' Out | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Heroes | Mary Gross Davis | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Hidden Your Word | Bryan Butler | | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135006893 | 2003 |
| Elem / Get Going Worhip CD - Summer B | Hope in the Lord | Mary Davis, arranged by | | Public Domain song | 9780830763566 / 0830763562 | 2013 |
| Elem / Get Going Worhip CD - Winter B | Hope in the Lord | traditional | | Public Domain song | 9780830763085 / 0830763082 | 2012 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | How Good It Is | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | How Good It Is | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | How Great! | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | I Am | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Elem / Get Going Worhip CD - Year C | I Am the Resurrection | Jamie Owens Collins | VACATION BIBLE SCHOOL 2013 SonWest Roundup | April 23, 2012 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Spring A | I Am the Way | Jamie Owens Collins | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and KidsTime Big Wave Discovery (13 week course). | January 28, 2010 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830761159 / 0830761152 | 2012 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | |
|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #2 - OOS permanently | I Believe in Ever After | Jamie Owens Collins | VACATION BIBLE SCHOOL 2008 SonWorld Adventure Park and KidsTime Passport to Adventure | March 15, 2007 contract with Fairhill Music, Inc.  Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 607135014515 | 2008 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | I Call on You | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | I Can Talk to God | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | I Can Talk to God | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | I Explore! | Jamie Owens Collins | | January 5, 2007 contract with Fairhill Music. Music Publisher (songwriter) retains copyright.  Original use $1200 and re-use $600. | 607135014485 | 2007 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Spring A | I Have Hidden Your Word | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 and KidsTime Big Wave Discovery (13 week course). | July 21, 2009 contract with Fairhill Music. Music Publisher retains 100% ownership. Original usage was $1200 and re-use is $600. | 9780830761159 / 0830761152 | 2012 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | I Know the King | Marc and Judy Roth | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | I Love the Lord | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | I Want to Follow Jesus | Stephen Boschetti | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and God's Big Picture KidsTime and God's Ten Best Music CD 607135007357 OOS | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | I Will Be Glad | Marc and Judy Roth | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Elem / Get Going Worhip CD - Year D | I Will Praise You | Caleb Price | | July 2, 2014: Songwriter retains rights. Original usage $1800, Reuse $600. Digital download royalty. | 9780830766758 / 0830766758 | 2014 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 1 - OOS permanently | I Will Sing | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | I Will Sing | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem / Get Going Worhip CD - Fall B | I Will Trust in You | Jamie Owens Collins | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | January 28, 2010 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830762828 / 0830762825 | 2012 |
| Elem / Get Going Worhip CD - Spring B | I Will Trust in You | Jamie Owens Collins | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | January 28, 2010 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830763320 / 0830763325 | 2013 |
| Elem / Get Going Worhip CD - Summer A | I Will Trust in You | Jamie Owens Collins | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | January 28, 2010 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830761210 / 0830761217 | 2012 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Fall A | I Worship You | Gary Pailer | Elem / Get Going Worhip CD - Fall A and Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and KidsTime Summit Seekers (13-week course) and KidsTime TruthLab Investigations (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 9780830759323 / 0830759328 | 2011 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | I Worship You, Lord | Gary Pailer | Elem / Get Going Worhip CD - Fall A and Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and KidsTime Summit Seekers (13-week course) and KidsTime TruthLab Investigations (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem / Get Going Worhip CD - Spring B | I'm Keepin' My Eyes on Jesus | Jamie Owens Collins | VACATION BIBLE SCHOOL 2009 SonRock Kids' Camp and KidsTime Rock Solid Followers (13 week course). | March 26, 2008 Contract with Fairhill Music, Inc. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763320 / 0830763325 | 2013 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #2 - OOS permanently | I'm Not Better Than You | Marc and Judy Roth | VACATION BIBLE SCHOOL 2002 SONCANYON RIVER ADVENTURE | May 4, 2001: Shared rights without permission. GL paid $500 for original use, and $400 for re-use. | 607135014515 | 2008 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | If He Didn't | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright can GL obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preteen 5-6 / SonicEdge #2 | Imitators of God • Ephesians 4:29—5:1 | Mary Gross Davis | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Imitators of God • Ephesians 4:29—5:1 | Mary Gross Davis | Preteen 5-6 / SonicEdge #2, 2006 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | In a Very Big Way | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool Music CD #1 | In a Very Big Way | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Preteen 5-6 / SonicEdge #1 | In All These Things *Romans 8:35,37-39* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | In All These Things *Romans 8:35,37-39* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |
| Preschool Music CD #1 | In and Out Again | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Preteen 5-6 / SonicEdge #1 | Incomparable Riches *Ephesians 2:6-10* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Incomparable Riches *Ephesians 2:6-10* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |
| Elem / Get Going Worhip CD - Winter A | It is Written | Jamie Owens Collins | Elem / Get Going Worhip CD - Winter A, Year C, Year D and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | November 6, 2014 supersedes May 19, 2011 VBS contract. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830761067 / 0830761063 | 2011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year C | It is Written | Jamie Owens Collins | Elem / Get Going Worhip CD - Winter A, Year C, Year D and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | November 6, 2014 supersedes May 19, 2011 VBS contract. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600. Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Year D | It is Written | Jamie Owens Collins | Elem / Get Going Worhip CD - Winter A, Year C, Year D and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | November 6, 2014 supersedes May 19, 2011 VBS contract. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600. Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830766758 / 0830766758 | 2014 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer A | J-E-S-U-S! | | Gary Pailer | Elem / Get Going Worhip CD - Summer A, Winter A, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and **KidsTime TruthLab Investigations (13-week course).** | Jan. 29, 2010: Gary is the owner, GL paid original usage fee of 1200, and $600 reuse. | 9780830761210 / 0830761217 | 2012 |
| Elem / Get Going Worhip CD - Winter A | J-E-S-U-S! | | Gary Pailer | Elem / Get Going Worhip CD - Summer A, Winter A, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and **KidsTime TruthLab Investigations (13-week course).** | Jan. 29, 2010: Gary is the owner, GL paid original usage fee of 1200, and $600 reuse. | 9780830761067 / 0830761063 | 2011 |
| Elem / Get Going Worhip CD - Year D | J-E-S-U-S! | | Gary Pailer | Elem / Get Going Worhip CD - Summer A, Winter A, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and **KidsTime TruthLab Investigations (13-week course).** | June 23, 2014: This Re-use contract is active since this date: Gary is the owner, GL paid original usage fee of 1200, and $600 reuse. There is a Digital download royalty. | 9780830766758 / 0830766758 | 2014 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Jesus | Gary Pailer | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and BB EXPLORING GOD CD @OOS | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Jesus | Gary Pailer | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and BB EXPLORING GOD CD @OOS | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135005254 | 2001 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Jesus Is Alive! | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Jesus Is Alive! | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Jesus Is Alive! | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Jesus Is Born | Steve Luttrell | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. GL made a one-time fee | 607135006893 | 2003 |
| Preschool Music CD #2 | Jesus Loves Me | Mary Gross Davis | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Public Domain song | 607135016014 | 2010 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 2 - OOS permanently | Jesus Loves You and Me | Marc and Judy Roth | VACATION BIBLE SCHOOL 2008 SONWORLD ADVENTURE PARK and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preschool Music CD #2 | Jesus Loves You and Me | Marc and Judy Roth | VACATION BIBLE SCHOOL 2008 SONWORLD ADVENTURE PARK and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135016014 | 2010 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Jesus' Love | Marc and Judy Roth | KidsTime Journey with Jesus (13 week course) | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem / Get Going Worhip CD - Year D | Jump, Shout! | Gary Pailer | | Sept. 28, 2009: Gary is the owner, GL paid original usage fee of $333.333, and $167 reuse. | 9780830766758 / 0830766758 | 2014 |
| Preschool Music CD #2 | Jump, Shout! | Gary Pailer | | Sept. 28, 2009: Gary is the owner, GL paid original usage fee of $333.333, and $167 reuse. | 607135016014 | 2010 |
| Elem / Get Going Worhip CD - Year D | Just Ask Him | Gary Pailer | Elem / Get Going Worhip CD - Year D and KidsTime God's Kids Grow | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 9780830766758 / 0830766758 | 2014 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | |
|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Kind to Everyone | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Preschool Music CD #1 | Kind to Everyone | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Kind, Kind, Kind | Wes Gorospe | | March 17, 2003: On this contract, "Be Kind" became "Kind, Kind, Kind" Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Less is More | Gary Pailer | | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135002925 | 1998 |
| Preteen 5-6 / SonicEdge #2 | Let Love Never Leave You • Prov. 3:3-6 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Let Love Never Leave You • Prov. 3:3-6 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | |
|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 1 - OOS permanently | Let Us Love | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Let Us Love | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem / Get Going Worhip CD - Fall A | Let's Sing God's Praise | Jamie Owens Collins | | March 11, 2008 contract with Fairhill Music, Inc. Music Publisher retains all rights. Original fee was $1200 and re-use fee is $600 | 9780830759323 / 0830759328 | 2011 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Let's Sing God's Praise | Jamie Owens Collins | | March 11, 2008 contract with Fairhill Music, Inc. Music Publisher reatins all rights. Original fee was $1200 and re-use fee is $600 | 607135014515 | 2008 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Like Father, Like Son | Cathy Spurr and Debbie McNeil | | May 4, 1999: Unsigned by Songwriters. Shared rights without permission. GL paid $400 for original use and re-use is $400. | 607135014515 | 2008 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Listen to Advice | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids | February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC. Music Publisher (songwriter) retains copyright.  Original use $600 and re-use $600. | 607135014485 | 2007 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

**Page 487**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year C | Look Up to Jesus | Erick Shouse and Joey Walker | Elem / Get Going Worhip CD - Year C, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and KidsTime TruthLab Investigations (13-week course). | Jan. 29, 2010: Eric is not on the Contract. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Year D | Look Up to Jesus | Erick Shouse and Joey Walker | Elem / Get Going Worhip CD - Year C, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and KidsTime TruthLab Investigations (13-week course). | Jan. 29, 2010: Eric is not on the Contract. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766758 / 0830766758 | 2014 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Looking Around | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #1 - OOS permanently | Love and Power | Gary Pailer | God's Big Picture KidsTime AND Sunday School Tuned In - Network 34 / OOS permanently, AND Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime Passport to Adventure and KidsTime Summit Seekers. | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135014485 | 2007 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Love and Power | Gary Pailer | God's Big Picture KidsTime AND Sunday School Tuned In - Network 34 / OOS permanently, AND Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime Passport to Adventure and KidsTime Summit Seekers. | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Love Each Other | Gary Pailer | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 1 - OOS permanently | Love Is | Neva and Anthony Felino | VACATION BIBLE SCHOOL 2006 SONTREASURE ISLAND | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Love Is | Neva and Anthony Felino | VACATION BIBLE SCHOOL 2006 SONTREASURE ISLAND | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Preteen 5-6 / SonicEdge #1 | Love Must Be—*Romans 12:9-14,21* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Love Must Be—*Romans 12:9-14,21* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |
| Preteen 5-6 / SonicEdge #1 | Love Never Fails *1 Corinthians 13:4-8a* | Darla Plice | Preteen 5-6 / The Bible in Your Brain #1, 1997 andKidsTime Parable Quest (13-week course). | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Love Never Fails *1 Corinthians 13:4-8a* | Darla Plice | Preteen 5-6 / SonicEdge #1, 2005 and KidsTime Parable Quest (13-week course). | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135000433 | 1997 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer A | Love the Lord | Mary Gross Davis and Janis Halverson | Elem / Get Going Worhip CD - Winter A, Summer A, Year D, and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13-week course). | Mary Gross Davis and Janis Haverson wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830761210 / 0830761217 | 2012 |
| Elem / Get Going Worhip CD - Winter A | Love the Lord | Mary Gross Davis | Elem / Get Going Worhip CD - Winter A, Summer A, Year D, and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13-week course). | Mary Gross Davis and Janis Haverson wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830761067 / 0830761063 | 2011 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | |
|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | Love the Lord | Mary Gross Davis and Janis Halverson | Elem / Get Going Worhip CD - Winter A, Summer A, Year D, and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13-week course). | Mary Gross Davis and Janis Haverson wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830766758 / 0830766758 | 2014 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Love the Lord | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Love, Love, Love | Neva and Anthony Felino | | No contract on record. | 607135006893 | 2003 |
| Elem / Get Going Worhip CD - Spring B | Merciful Jesus | Joey Walker | | Jan. 29, 2010: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763320 / 0830763325 | 2013 |
| Elem / Get Going Worhip CD - Winter B | Merciful Jesus | Joey Walker | | Jan. 29, 2010: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763085 / 0830763082 | 2012 |
| Elem / Get Going Worhip CD - Year C | Merciful Jesus | Joey Walker | | Jan. 29, 2010: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year C | Mission of Love | Cathy Spurr | | Songwriter retains rights. Each time Publisher uses, will pay $600 | 9780830766642 / 0830766642 | 2013 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Mission of Love | Cathy Spurr | VACATION BIBLE SCHOOL 2007 | Feb. 24, 2006: Songwriter retains rights. Each time Publisher uses, will pay $600 | 607135014485 | 2007 |
| Preteen 5-6 / SonicEdge #1 | Moth and Rust—*Matthew 6:19-21,24* | Marc and Judy Roth | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Moth and Rust—*Matthew 6:19-21,24* | Marc and Judy Roth | Preteen 5-6 / SonicEdge #1, 2005 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135000433 | 1997 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | My Family | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Elem / Get Going Worhip CD - Fall B | My God Will Meet All Your Needs | Jamie Owens Collins | Elem / Get Going Worhip CD - Fall B, Winter B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830762828 / 0830762825 | 2012 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Winter B | My God Will Meet All Your Needs | Jamie Owens Collins | Elem / Get Going Worhip CD - Fall B, Winter B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830763085 / 0830763082 | 2012 |
| Elem / Get Going Worhip CD - Year C | My God Will Meet All Your Needs | Jamie Owens Collins | Elem / Get Going Worhip CD - Fall B, Winter B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830766642 / 0830766642 | 2013 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | My Helper | Mary Gross Davis | Preschool Music CD #2 and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | My Helper | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Preteen 5-6 / SonicEdge #2 | My Shepherd • Psalm 23 | Mary Gross Davis & Lynnette Pennings | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Preteen 5-6 / The Bible in Your Brain #2 | My Shepherd • Psalm 23 | Mary Gross Davis & Lynnette Pennings | Preteen 5-6 / SonicEdge #2, 2006 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | My True Friend | Marc and Judy Roth | KidsTime Journey with Jesus (13 week course) | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | No Matter! | Marc and Judy Roth | | No contract on record. | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Obey the Lord | Marc and Judy Roth | | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Elem / Get Going Worhip CD - Winter A | One and Only God | Joey Walker | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | Jan. 29, 2010: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830761067 / 0830761063 | 2011 |
| Preteen 5-6 / SonicEdge #1 | One and Only—*John 1:1-5,14* | Marc and Judy Roth | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | One and Only—*John 1:1-5,14* | Marc and Judy Roth | Preteen 5-6 / SonicEdge #1, 2005 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135000433 | 1997 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preteen 5-6 / SonicEdge #1 | One Body—*Ephesians 4:1b-6* | Darla Plice | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | One Body—*Ephesians 4:1b-6* | Darla Plice | Preteen 5-6 / SonicEdge #1, 2005 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135000433 | 1997 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | One Thing | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem / Get Going Worhip CD - Fall B | One True God | Joey Walker | | April 25, 2012: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830762828 / 0830762825 | 2012 |
| Elem / Get Going Worhip CD - Summer B | One True God | Joey Walker | | April 25, 2012: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830763566 / 0830763562 | 2013 |
| Elem / Get Going Worhip CD - Year C | One True God | Joey Walker | | April 25, 2012: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Fall A | Only One | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 9780830759323 / 0830759328 | 2011 |
| Elem / Get Going Worhip CD - Summer A | Only One | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 9780830761210 / 0830761217 | 2012 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Only One (The) | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135014515 | 2008 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Peaceful People | Words: Mary Davis, Music: Marc & Judy Roth | God's Ten Best Music CD 607135007357 OOS | No contract on record. | 607135002925 | 1998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #1 - OOS permanently | People of Courage | Marc and Judy Roth | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and KidsTime Big Wave Discovery (13 week course). | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135014485 | 2007 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | People of Courage | Marc and Judy Roth | Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime Big Wave Discovery (13 week course). | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preschool Music CD #2 | Pointing Song | traditional | | Public Domain song | 607135016014 | 2010 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Possible! | Wes Gorospe | | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Praise the Lord | Mary Gross Davis | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Elem / Get Going Worhip CD - Spring A | Pray! | Mary Gross Davis | Elem / Get Going Worhip CD - Spring A, Summer A, Year D, and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13 week course). | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830761159 / 0830761152 | 2012 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | |
|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer A | Pray! | Mary Gross Davis | Elem / Get Going Worhip CD - Spring A, Summer A, Year D, and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13 week course). | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830761210 / 0830761217 | 2012 |
| Elem / Get Going Worhip CD - Year D | Pray! | Mary Gross Davis | Elem / Get Going Worhip CD - Spring A, Summer A, Year D, and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13 week course). | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830766758 / 0830766758 | 2014 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Promises | Marc and Judy Roth | God's Big Picture - KidsTime AND KidsTime Treasure Seekers and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135008378 | 2004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 100:1-5 (on contract as "Psalm 110:1-5" | Darla Plice | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 103:1-5 | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 119:10-12 | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 119:33-35 | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, KidsTime Journey with Jesus (13 week course) and God's People Celebrate - KidsTime and God's Ten Best Music CD 607135007357 OOS | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 130:7,8 | Mary Gross Davis | KidsTime Journey with Jesus (13 week course) | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 16:7-9 | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 18:1-3 | Mary Gross Davis | KidsTime Rock Solid Followers (13-week course) as "I Love You, O Lord". | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 27:1,14 | Darla Plice | God's People Celebrate - KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 32:12-14 | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 32:7,11 | Darla Plice | KidsTime Summit Seekers (13-week course) - song is titled, "Your Are My Hiding Place" and KidsTime Wrangler Roundup (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 34:12-14 | Mary Gross Davis | KidsTime Agents in Action | Mary Gross Davis was an employee and she recalls: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 46:1-3 | Darla Plice | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 5:11,12 | Darla Plice | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 56:3,4 | Mary Gross Davis | KidsTime Wrangler Roundup (13-week course) AND God's People Celebrate - KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 58:9,10 (on cd as 57:9,10) | Mary Gross Davis | KidsTime Wrangler Roundup (13-week course) | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 77:12-14 | Darla Plice | God's People Celebrate - KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 86:5-7 | Mary Gross Davis | God's Big Picture KidsTime AND Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 86:8-10 | Mary Gross Davis | God's Big Picture KidsTime AND Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 9:1,2,10 | Darla Plice | God's Big Picture KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preteen 5-6 / SonicEdge #1 | Salt—*Matthew 5:13-16* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Salt—*Matthew 5:13-16* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | Silent Night | traditional, Adapted by Caleb Price | | Songwriter retains rights. Original usage $1800, Reuse $600. Digital download royalty. | 9780830766758 / 0830766758 | 2014 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Sing Praises | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Sing Praises | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Smart Choices | Gary Pailer | KidsTime Agents in Action | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Sometimes! | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Spread His Love | Jamie Owens Collins | VACATION BIBLE SCHOOL 2003 SonHarvest County Fair | No SIGNED contract on record. March 8, 2002 contract on server, made a copy for file: physical and electronic. | 607135014485 | 2007 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**                    **Page 504**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer B | Stronger Than Anything | Joey Nicholson | Elem / Get Going Worhip CD - Summer B, Year C and VACATION BIBLE SCHOOL 2013 and KidsTime Wrangler Roundup (13-week course). | April 23, 2012: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763566 / 0830763562 | 2013 |
| Elem / Get Going Worhip CD - Year C | Stronger Than Anything | Joey Nicholson | Elem / Get Going Worhip CD - Summer B, Year C and VACATION BIBLE SCHOOL 2013 and KidsTime Wrangler Roundup (13-week course). | April 23, 2012: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Preteen 5-6 / SonicEdge #1 | Take Refuge—*Psalm 57:1-3,10* | Michael McCurtis | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 10, 1997: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Take Refuge—*Psalm 57:1-3,10* | Michael McCurtis | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 10, 1997: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135000433 | 1997 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | <span style="color:red">Team Work</span> | Cathy Spurr and Debbie McNeil | VACATION BIBLE SCHOOL 2004 and KidsTime Big Wave Discovery (13 week course). | No SIGNED contract on record. March 17, 2003 contract on server, made a copy for file: physical and electronic. | 607135014515 | 2008 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Thanks Be to God | Rob Evans | VACATION BIBLE SCHOOL 2004 | March 17, 2003: Songwriter gives Publisher rights to re-use etc. without Songwriter's permission AND visa versa. One-time fee. | 607135014515 | 2008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | That's What I'm Gonna Do | Mary Gross Davis | KidsTime Agents in Action and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | The Angels Sing | Mary Gross Davis and Debbie Barber | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | The B-I-B-L-E | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | The Get Along Song | Tim Parker | | May 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | The Gift | Mary Gross Davis | KidsTime Journey with Jesus (13 week course) | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | The Lord Is God | Jamie Owens Collins | VACATION BIBLE SCHOOL 2004 SonGames | No contract on record. | 607135014485 | 2007 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | The Lord Is Good | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | The Only One | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently and God's Ten Best Music CD OOS 60713507357 | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135002925 | 1998 |
| Elem / Get Going Worhip CD - Winter A | The Savior of the World | Debbie McNeil | VBS 1998, 2006 and 2014. Elem / Get Going Worhip CD - Winter A and Year C | No contract on record. | 9780830761067 / 0830761063 | 2011 |
| Elem / Get Going Worhip CD - Year C | The Savior of the World | Debbie McNeil | VBS 1998, 2006 and 2014. Elem / Get Going Worhip CD - Winter A and Year C | No contract on record. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Year C | The Way We Love | Joey Walker | VACATION BIBLE SCHOOL 2013 SonWest RoundUp and KidsTime Wrangler Roundup (13-week course). | April 23, 2012: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Preschool Music CD #1 | The Wiggle Song | traditional | BB EXPLORING GOD CD @OOS | Public Domain song | 607135015611 | 2009 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**                              **Page 508**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Spring B | This is How We Know | Jamie Owens Collins | VACATION BIBLE SCHOOL 2012 SonRise National Park | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership. Original usage was $1200 and re-use is $600. | 9780830763320 / 0830763325 | 2013 |
| Elem / Get Going Worhip CD - Summer B | This is How We Know | Jamie Owens Collins | VACATION BIBLE SCHOOL 2012 SonRise National Park | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership. Original usage was $1200 and re-use is $600. | 9780830763566 / 0830763562 | 2013 |
| Preteen 5-6 / SonicEdge #2 | To Us a Child • Isaiah 9:6-7 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | To Us a Child • Isaiah 9:6-7 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Town by Town | Marc and Judy Roth | KidsTime Journey with Jesus (13 week course) | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Train Me Up | Cathy Spurr | VACATION BIBLE SCHOOL 2007 and KidsTime Agents in Action | Feb. 24, 2006: Songwriter retains rights. Each time Publisher uses, will pay $600 | 607135014515 | 2008 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Spring A | Trust Anytime | Gary Pailer | | May 11, 2011: On Contract as "Look Up", Gary is the owner, GL paid original usage fee of $1200, and $600 reuse. | 9780830761159 / 0830761152 | 2012 |
| Elem / Get Going Worhip CD - Year D | Trust Anytime | Gary Pailer | | June 23, 2014: This Re-use contract is active since this date: Gary is the owner, GL paid original usage fee of 1200, and $600 reuse. There is a Digital download royalty. SUPERSEDES: On Contract as "Look Up", Gary is the owner, GL paid original usage fee of $1200, and $600 reuse. | 9780830766758 / 0830766758 | 2014 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Trust in the Lord | Gary Pailer | Elem 1-2 / PrimeTime vol. 2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, VACATION BIBLE SCHOOL 2002 SONCANYON RIVER ADVENTURE and 13-week courses: KidsTime Passport to Adventure and KidsTime Summit Seekers and KidsTime TruthLab Investigations. | May 4, 2001: Supersedes for this 2004 product but the clauses state basically the same thing.  The original contract is Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135008378 | 2004 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Trust in the Lord | Gary Pailer | Elem 1-2 / PrimeTime vol. 2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, VACATION BIBLE SCHOOL 2002 SONCANYON RIVER ADVENTURE and 13-week courses: KidsTime Passport to Adventure and KidsTime Summit Seekers and KidsTime TruthLab Investigations. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Walk Like You | Gary Pailer | God's Ten Best Music CD OOS 607135007357 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Preschool Music CD #1 | Wave Good-Bye | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | We Can Tell About Jesus | Marc and Judy Roth | | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool Music CD #2 | Welcome, Hello! | Gary Pailer | | Sept. 29, 1995: Gary is the owner, GL paid original usage fee of $333.333, and $167 reuse. | 607135016014 | 2010 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | What Are You Gonna Do? | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | What Are You Gonna Do? | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | What Does Jesus Teach | Marc and Judy Roth | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preteen 5-6 / SonicEdge #2 | What Love Is • 1 John 3:16-18 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Sept. 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | What Love Is • 1 John 3:16-18 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Sept. 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Whatever You Do | Wes Gorospe | KidsTime Passport to Adventure (13 week course) | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | |
|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Who Is Like You, Lord? | Marc and Judy Roth | God's Big Picture KidsTime AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Who Needs Help? | Neva and Anthony Felino | VACATION BIBLE SCHOOL 2004 SONGAMES | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Why in the World Are We Here? | Marc and Judy Roth | VACATION BIBLE SCHOOL 2000 and KidsTime Big Wave Discovery (13 week course). | May 4, 1999: Shared rights without permission. GL paid for original use, and $400 for re-use. | 607135014515 | 2008 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Wise Up | Jamie Owens Collins | VACATION BIBLE SCHOOL 2002 SONCANYON RIVER ADVENTURE and KidsTime Rock Solid Followers (13 week course) and KidsTime Parable Quest (13 week course). | Dan Collin, Fairhill Music, submitted a replacement contract - May 4, 2001 Contract with Fairhill Music, Inc. $500 for use of one-year. Re-use will require a separate agreement. | 607135014485 | 2007 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Wise! | Gary Pailer | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 1 - OOS permanently | With Love | Mary Gross Davis | VACATION BIBLE SCHOOL 2007 SONFORCE KIDS | wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005209 | 2001 |
| Preteen 5-6 / SonicEdge #2 | With You Always • Matthew 28:18-20 | Mary Gross Davis & Lynnette Pennings | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | With You Always • Matthew 28:18-20 | Mary Gross Davis & Lynnette Pennings | Preteen 5-6 / SonicEdge #2, 2006 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | You Can Do It | Jon Crocker | God's Ten Best Music CD OOS 607135007357 | Oct. 25, 1993: On contract as "Help Each Other". Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Preteen 5-6 / SonicEdge #2 | You Know Me • Psalm 139:1-3,13-16 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | You Know Me • Psalm 139:1-3,13-16 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Spring B | You Will Be Saved | Dan McGowan | VACATION BIBLE SCHOOL 2009 | March 26, 2008: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763320 / 0830763325 | 2013 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | You, O Lord | Gary Pailer | KidsTime Treasure Seekers | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Preteen 5-6 / SonicEdge #1 | Your God—*Psalm 146:7b-10* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Your God—*Psalm 146:7b-10* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |

**SCHEDULE 1.4a (SS)**
**EXHIBIT F**

# SCHEDULE 1.4a (MR)

As of 5/4/15 Active licenses - does not include Rights returned

FINAL

MR = Ministry Resource titles

| Tit Status | Tit Title | Author_all | Tit Language | Tit Date Contract | Publsiher Name | Country | Tit Distribution | Tit 1st Print | Tit 2nd Print Percent | Tit 3rd Print Percent | Tit Advance Fee | Tit Length Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Completed | 8 WORD ON SEX DRUGS ROCK ROLL | JIM BURNS | Portuguese | 1/17/1996 | 6 7 Casa Publicadora Das Assemb. de Deus (CPAD) | BRAZIL | Limited | 0.07 | 0.1 | 0.1 | 200 | |
| Completed | 8 BIG BOOK OF BIBLE CRAFTS | GOSPEL LIGHT | Portuguese | 6/11/2001 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Worldwide | 0.06 | 0.06 | 0.06 | 250 | |
| Completed | 8 BIG BOOK OF INSTANT ACTIVITIES | GOSPEL LIGHT | Portuguese | 3/16/2006 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Brazil | 0.07 | 0.07 | 0.1 | 450 | 6 |
| Completed | 8 EASY TO MAKE PUPPETS | FRAN ROTTMAN | Portuguese | 11/25/1996 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Limited | 0.07 | 0.1 | 0.1 | 150 | |
| Completed | 8 READ-ALOUD STORY AND ACTIVITY BOOK #1 | GOSPEL LIGHT | Portuguese | 3/1/2007 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Worldwide | 0.07 | 0.07 | 0.1 | 450 | 5 |
| Completed | 8 READ-ALOUD STORY AND ACTIVITY BOOK #2 | GOSPEL LIGHT | Portuguese | 4/25/2007 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Worldwide | 0.07 | 0.07 | 0.1 | 450 | 5 |
| Completed | 8 REPRO MAPS,CHARTS, TIMELINES & ILLUSTRATIONS | ZONDERVAN PUBLISHING | Portuguese | 10/27/1997 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Limited | 0.07 | 0.1 | 0.1 | 250 | |
| Completed | 8 THE BIG BOOK OF GOD S AMAZING CREATION | GOSPEL LIGHT | Portuguese | 1/30/2012 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Worldwide | 0.07 | 0.07 | 0.1 | 450 | 5 |
| Completed | 8 EASY TO MAKE PUPPETS | FRAN ROTTMAN | Chinese | 3/21/1978 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | China | 0.05 | 0.05 | 0.05 | 25 | |
| Completed | 8 EASY TO MAKE PUPPETS | GOSPEL LIGHT | Chinese | 3/21/1978 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | China | 0.05 | 0.05 | 0.05 | 25 | |
| Active | 8 SUNDAY SCHOOL CHANGES EVERYTHING | GOSPEL LIGHT | Chinese-Traditional | 8/27/2013 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.05 | 0.05 | 0.05 | 300 | 5 |
| Completed | 8 ARTWORK: Bible Story Coloring Pages | Gospel Light | German | 3/5/2010 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide using the ARTWORK ONLY for four (4) booklets | 0.05 | 0.07 | 0.1 | 500 | |
| Completed | 8 BIBLE STORY COLORING PAGES #2 | GOSPEL LIGHT | German | 12/10/2004 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.07 | 0.1 | 0.12 | 650 | 6 |
| Completed | 8 THE BIG BOOK OF BIBLE GAMES | GOSPEL LIGHT | German | 3/7/2003 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.07 | 0.1 | 0.12 | 650 | 9 |
| Completed | 8 THE BIG BOOK OF GOD S AMAZING ANIMALS | GOSPEL LIGHT | German | 1/9/2006 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Germany, Switzerland and Austria | 0.07 | 0.07 | 0.1 | 750 | 3 |
| Completed | 8 THE BIG BOOK OF INSTANT ACTIVITIES | GOSPEL LIGHT | German | 12/1/2008 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.07 | 0.07 | 0.1 | 750 | 5 |
| Completed | 8 THE REALLY BIG BOOK OF KIDS SERMONS AND OBJECT TALKS | GOSPEL LIGHT | German | 5/31/2007 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.07 | 0.07 | 0.1 | 750 | 5 |
| Completed | 8 BIBLE STORY COLORING PAGES | GOSPEL LIGHT | Italian | 9/14/2004 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.07 | 0.07 | 0.1 | 500 | |
| Completed | 8 EASY TO MAKE PUPPETS | FRAN ROTTMAN | Italian | 1/17/1996 | 7 Editrice ElleDiCi | ITALY | Limited | 0.07 | 0.07 | 0.07 | 200 | |
| Completed | 8 FAMILYTIME BIBLE STORYBOOK | GOSPEL LIGHT | Italian | 3/30/2006 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.05 | 0.05 | 0.05 | 650 | 7 |
| Completed | 8 FINGER PLAY ACTIVITIES | GOSPEL LIGHT | Italian | 1/17/1996 | 7 Editrice ElleDiCi | ITALY | Limited | 0.07 | 0.07 | 0.07 | 200 | |
| Completed | 8 FINGER PLAY ACTIVITIES # 2 | GOSPEL LIGHT | Italian | 1/17/1996 | 7 Editrice ElleDiCi | ITALY | Limited | 0.07 | 0.07 | 0.07 | 200 | |
| Active/to print soon 8/21/14 status | 8 BIG BOOK OF BIBLE CRAFTS | GOSPEL LIGHT | Russian | 10/24/2006 | 7 Ezdra Publisher | Ukraine | Worldwide | 0.05 | 0.07 | 0.1 | 125 | 3 |
| Active/to print soon 8/21/14 status | 8 BIG BOOK OF BIBLE GAMES | GOSPEL LIGHT | Russian | 10/24/2006 | 7 Ezdra Publisher | Ukraine | Worldwide | 0.05 | 0.07 | 0.1 | 125 | 3 |
| Completed | 8 THE WORD ON FAMILY | JIM BURNS | Ukrainian | 7/31/2001 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 10 |

| Status | Title | Author | Language | Date | Publisher | Country | Territory | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | 8 UNCOMMON HIGH SCHOOL: Prayer & the Devotional Life | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: The Christian Life | Jim Burns | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: The Life of Jesus | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: The New Testament | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: The Old Testament | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: Winning Spiritual Battles | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Completed | 8 WORD ON BEING A LEADER , SERVING OTHERS & SHARING YOUR FAITH | JIM BURNS | Ukrainian | 7/31/2001 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 10 |
| Completed | 8 WORD ON SEX DRUGS ROCK ROLL | JIM BURNS | Hungarian | 11/18/1999 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WORD ON SEX DRUGS ROCK ROLL | JIM BURNS | Ukrainian | 7/31/2001 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 10 |
| GL Sales | 8 MY BIBLE COLORING BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | English-Philippines | 7/7/2000 | 7 OMF Literature, Inc. | PHILIPPINES | Exclusive Philippines, Papua New Guinea and other small Pacific Islands only | 0.05 | 0.07 | 0.1 | 500 | 3 |
| Completed | 8 JESUS IS ALIVE COLORING BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | Korean | 11/14/1997 | 7 Timothy Publishing House | KOREA | Worldwide | 0.05 | 0.06 | 0.06 | 300 | |
| Completed | 8 JESUS LOVES ME COLORING BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | Korean | 11/14/1997 | 7 Timothy Publishing House | KOREA | Worldwide | 0.05 | 0.06 | 0.06 | 300 | |
| Completed | 8 MY BIBLE COLORING BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | Korean | 11/14/1997 | 7 Timothy Publishing House | KOREA | Worldwide | 0.05 | 0.06 | 0.06 | 300 | |
| Completed | 8 TAKE IT HOME | MARK HOLMEN and DAVE TEIXEIRA | Portuguese | 11/4/2010 | 7 Universidade da Familia (UDF) Associacao Nova Shalom | Brazil | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 5 |
| Completed | 8 REALLY BIG BOOK OF BIBLE STORY COLORING PAGES | GOSPEL LIGHT | Korean | 6/4/2009 | 7 Word of Life Press, Korea | KOREA | Worldwide | 0.07 | 0.08 | 0.1 | 500 | 10 |
| Completed | 8 SUNDAY SCHOOL CHANGES EVERYTHING | GOSPEL LIGHT | Korean | 9/6/2012 | 7 Word of Life Press, Korea | KOREA | Worldwide | 0.1 | 0.1 | 0.15 | 700 | 5 |
| Active | 8 GOD S STORY FOR ME - BIBLE STORYBOOK | GOSPEL LIGHT | Chinese Simplified | 6/29/2012 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 25 |
| Completed | 8 LittleKidsTime BIBLE STORY PICTURES | GOSPEL LIGHT | Chinese Simplified | 9/28/2007 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 15 |
| Completed | 8 LittleKidsTime BIBLE STORY PICTURES #2 | GOSPEL LIGHT | Chinese Simplified | 8/23/2010 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 8 |
| Completed | 8 GOD S STORY FOR ME - BIBLE STORYBOOK | GOSPEL LIGHT | Multi | 2/19/2009 | 8 & 9 Scandinavia Publishing House | DENMARK | This is a co-edition MOU with GL - expired 2/15/14. | 0.1 | 0.1 | 0.1 | | 5 |

| Status | Title | Author/Publisher | Language | Date | Licensee | Country | Territory | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | 8 GOD S STORY FOR ME - BIBLE STORYBOOK | GOSPEL LIGHT | Chinese Simplified | 6/29/2012 | 8 2 ZDL CURRICULUM | | Worldwide | 0.05 | 0.07 | 0.1 | 0 | 3 |
| Completed | 8 VISUAL AID ENCYCLOPEDIA | GOSPEL LIGHT | French | 10/1/1985 | 8 6 Editions Parfam inc. | CANADA | Limited | 0.05 | 0.05 | 0.05 | 50 | |
| Completed | 8 UNCOMMON JUNIOR HIGH SCHOOL: The Christian Life | Kara Powell, General Editor | Albanian | 12/27/2012 | 8 Alo!Mik Foundation (a branch of Hi kidz international, Switzerland) - Curriculum | Albania | Albania, including in E-book format | | | | 50 | 5 |
| Completed | 8 UNCOMMON JUNIOR HIGH SCHOOL: Friends & Peer Pressure | Kara Powell, General Editor | Albanian | 12/27/2012 | 8 Alo!Mik Foundation (a branch of Hi kidz international, Switzerland) - Curriculum | Albania | Albania, including in E-book format | | | | 50 | 5 |
| Completed | 8 UNCOMMON JUNIOR HIGH SCHOOL: Sharing Your Faith & Serving Others | Kara Powell, General Editor | Albanian | 12/27/2012 | 8 Alo!Mik Foundation (a branch of Hi kidz international, Switzerland) - Curriculum | Albania | Albania, including in E-book format | | | | 50 | 5 |
| Completed | 8 UNCOMMON JUNIOR HIGH SCHOOL: The Life of Jesus | Kara Powell, General Editor | Albanian | 12/27/2012 | 8 Alo!Mik Foundation (a branch of Hi kidz international, Switzerland) - Curriculum | Albania | Albania, including in E-book format | | | | 50 | 5 |
| Sent partially signed | 8 GOD S STORY FOR ME - BIBLE STORYBOOK | GOSPEL LIGHT | Arabic/English | 8/9/2013 | 8 Eagles Group | EGYPT | Worldwide, for a bilingual-edition in Arabic and English languages, for a one-time fee of $2000 (Two-Thousand) dollars due at the time of first printing for up to 20,000 copies. Regarding the III. ROYALTIES clauses in this Agreement, they are to be disregarded | | | | | 5 |
| Active | 8 UNCOMMON YOUTH MINISTRY | JIM BURNS | Polish | 10/28/2014 | 8 INVEST DIRECT - Wydawnictwo Przystanek Jezus brand Representative | Poland | Worldwide | 0.06 | 0.07 | 0.08 | 800 | 5 |
| 4 in print | 8 JR. HIGH BUILDERS SERIES | | Hungarian | 4/16/2001 | 8 ReMa Rem_nys_g Magjai Alap_tv_ny | Hungary | Worldwide | 0 | 0.05 | 0.05 | 0 | |
| Active | 8 UNCOMMON JUNIOR HIGH SCHOOL: Friends & Peer Pressure | Kara Powell, General Editor | Hungarian | 11/18/2014 | 8 ReMa Rem_nys_g Magjai Alap_tv_ny | Hungary | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |
| Completed | 8 BIG BOOK OF BIBLE GAMES | GOSPEL LIGHT | Portuguese | 6/24/2009 | 8 Santos Editora | Brazil | Worldwide | 0.05 | 0.07 | 0.1 | 400 | 5 |
| Completed | 8 THE REALLY BIG BOOK OF BIBLE GAMES | GOSPEL LIGHT | Portuguese | 6/24/2009 | 8 Santos Editora | Brazil | Worldwide | 0.05 | 0.07 | 0.1 | 400 | 5 |
| Completed | 8 DREAM BIG | Gospel Light | Korean | 2/20/2008 | 8 Scripture Union Korea (KSU) | Korea | Worldwide | 0.06 | 0.08 | 0.08 | 1000 | 5 |
| Completed | 8 THE BIG BOOK OF GOD S AMAZING ANIMALS | GOSPEL LIGHT | Portuguese | 12/6/2006 | 8 Shedd Publicacoes | Brazil | Worldwide | 0.05 | 0.07 | 0.1 | 350 | 3 |
| Active | 8 BIBLE STORY PICTURE BOOK | ELEANOR LLOYD DOAN | Meyah | 5/13/2013 | 8 Team Papua / GPKAI (Gereja Persekutuan Kristen Alkitab di Indonesia) | West Papua | Papua Indonesia. Portions of the Work will be included / incorporated in the GPKAI Sunday school material | | | | 0 | 5 |
| Active | 8 REALLY BIG BOOK OF BIBLE STORY COLORING PAGES | GOSPEL LIGHT | Sinhalese | 5/16/2013 | 8 The Lanka Vacation Bible School Movement | Sri Lanka | Worldwide, for a total not to exceed ten (10) different printed versions using the Really Big Book Bible Story Coloring Book images and translating the text | | | | 25 | 8 |
| Active | 8 REALLY BIG BOOK OF BIBLE STORY COLORING PAGES | GOSPEL LIGHT | Tamil | 5/16/2013 | 8 The Lanka Vacation Bible School Movement | Sri Lanka | Worldwide, for a total not to exceed ten (10) different printed versions using the Really Big Book Bible Story Coloring Book images and translating the text | | | | 25 | 8 |
| Completed | 8 TAKE IT HOME | MARK HOLMEN and DAVE TEIXEIRA | German | 2/5/2009 | 8 Willow Medien GmbH | Germany | Worldwide | 0.05 | 0.05 | 0.1 | 100 | 5 |

As of 5/4/15  Rights returned - includes status unknowns and Out of Print (OOP)

MR = Ministry Resource titles

| Tit Status | Tit Title | Author_all | contract_drafting_org | Tit Language | Tit Date Contract | Tit Last Payment | Tit Last Payment Amount | Publisher Name | Country | Tit Distribution | Tit 1st Print Percent | Tit 2nd Print Percent | Tit 3rd Print Percent | Tit Advance Fee | Tit Length Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rights Returned/OOP | 8 BIBLE STORY COLORING PAGES | GOSPEL LIGHT | GLINT | Czech | 4/15/1999 | 3/6/2009 | 0 | 7 Samuel Bible Work for Children | CZECH REPUBLIC | Limited | 0.05 | 0.05 | 0.05 | 100 | |
| Rights Returned/OOP | 8 BIBLE STORY COLORING PAGES | GOSPEL LIGHT | GLW | Bulgarian | 3/14/2003 | 11/19/2008 | 0 | 22 7 Ministry to Educate and Equip (Ministry to Eastern Europe) | USA | Limited | | | | 250 | 6 |
| Rights Returned/Status Unknown | 8 BIBLE STORY COLORING PAGES | GOSPEL LIGHT | GLW | Russian | 6/28/2005 | 7/6/2005 | 150 | 22 7 Ministry to Educate and Equip (Ministry to Eastern Europe) | USA | Russian, Ukraine and Moldova | 0 | 0 | 0 | 150 | 3 |
| Rights Returned/OOP | 8 BIBLE TIMES: CRAFTS FOR KIDS-Out of Print | GOSPEL LIGHT | GLINT | Spanish | | 2/10/2009 | 0 | 7 Editorial Unilit | USA | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 3 |
| Rights Returned/Never printed | 8 BIG BOOK OF BIBLE FACTS AND FUN | GOSPEL LIGHT | GLW | Chinese Simplified | 3/31/2008 | 5/2/2008 | 0 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 8 |
| Rights Returned | 8 Big Book of Bible Games | GOSPEL LIGHT | GLINT | RUSSIAN | 4/25/1998 | | 0 | 8 22 CREDO (out of business) (St. Petersburg Christian Publishing) | RUSSIA | Limited | 0.1 | 0.1 | 0.1 | 0 | |
| Active/Never printed/Rights Returned | 8 BIG BOOK OF KINDERGARTEN PUZZLES | GOSPEL LIGHT | GLW | Italian | 6/4/2004 | 6/21/2004 | 488.25 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 6 |
| Active/Never printed/Rights Returned | 8 BIG BOOK OF KINDERGARTEN PUZZLES #2 | GOSPEL LIGHT | GLW | Italian | 6/4/2004 | 6/21/2004 | 488.25 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 6 |
| Rights Returned/OOP | 8 BIG PICTURE BIBLE TIME LINE rr | GOSPEL LIGHT | GLINT | Korean | 1/12/1995 | 3/22/2011 | 0 | 7 Word of Life Press, Korea | KOREA | Worldwide | 0.07 | 0.12 | 0.12 | 250 | |
| Rights Returned/Never printed | 8 DREAM BIG: THE HENRIETTA MEARS STORY RR | Gospel Light | GLINT | Korean | 7/24/2000 | | 0 | 7 Duranno Press | KOREA | Worldwide | 0.06 | 0.07 | 0.07 | 300 | 5 |
| Rights Returned/OOP | 8 DRUGPROOF YOUR KIDS | JIM BURNS and STEVE ARTERBURN | GLINT | Czech | 1/6/2000 | 3/3/2008 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Rights Returned/OOP | 8 DRUGPROOF YOUR KIDS | JIM BURNS and STEVE ARTERBURN | GLINT | Slovak | 9/25/1997 | 3/12/2013 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Rights Returned | 8 DRUGPROOF YOUR KIDS | JIM BURNS and STEVE ARTERBURN | GLINT | Indonesian | 1/21/2000 | | 0 | 21 7 Revival Publishing House (World Harvest or Harvest Publication House) DO NOT DO BUSINESS WITH/Out of Business | INDONESIA | Limited | 0.07 | 0.1 | 0.1 | 150 | |
| Rights Returned | 8 FRESH IDEAS # 2: CASE STUDIES. TALK SHEETS & DISCUSSION STARTERS RR | JIM BURNS | GLINT | Romanian | 3/7/2001 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 500 | 5 |
| Rights Returned/OOP | 8 GOD LOVES YOU BOOKLET | JAMES C. DOBSON INC. (Shirley Dobson) | GLW | Bahasa Indonesian | 3/19/2003 | 2/17/2009 | 0 | 8 22 Spice International | INDONESIA | Limited | 0 | 0 | 0 | 250 | 3 |
| Rights Returned/OOP | 8 GOD S BIG PICTURE LEADER S GUIDE (KidsTime) | Gospel Light | GLW | Spanish | 12/21/2004 | 4/28/2008 | 0 | 8 22 Grace Chapel, The Scottsdale Foursquare Church | USA | SOUTH AMERICA | 0.05 | 0.05 | 0.05 | 50 | 2 |
| Active/Never printed/Rights Returned | 8 GOD S KID S GROW LEADER S GUIDE (KidsTime) | Gospel Light | GLW | Spanish | 8/8/2006 | 8/3/2006 | 50 | 8 22 Grace Chapel, The Scottsdale Foursquare Church | USA | South America | 0.05 | 0.07 | 0.1 | 50 | 2 |
| Rights Returned/OOP | 8 GOD'S LITTLE HELPER COLOR | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | Spanish | 3/26/1999 | 5/28/2004 | 0 | 7 Editorial Unilit | USA | Worldwide | 0.075 | 0.075 | 0.075 | 250 | |
| Rights Returned/OOP | 8 HANDCRAFT ENCYCLOPEDIA | GOSPEL LIGHT | GLW | Spanish | 12/13/2002 | 8/2/2007 | 1.2 | 21 8 Ediciones Las Americas (ELA) | MEXICO | Limited | 0.05 | 0.07 | 0.1 | 500 | 5 |
| Rights Returned | 8 JESUS IS ALIVE COLOR BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | RUSSIAN | 2/25/1998 | | 0 | 8 22 CREDO (out of business) (St. Petersburg Christian Publishing) | RUSSIA | Limited | 0.1 | 0.1 | 0.1 | | |
| Active/Never printed/Rights Returned | 8 LIFE OF JESUS FLANNEL FIGURES | Gospel Light | GLW | Italian | 11/15/2005 | 2/23/2006 | 630 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.07 | 0.07 | 0.1 | 650 | 3 |
| Rights Returned/OOP | 8 LORD'S PRAYER COLOR BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | Spanish | | 6/7/2010 | 0 | 7 Editorial Unilit | USA | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 3 |
| Rights Returned/OOP | 8 MY BIBLE COLOR BK Out of Print | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | Norwegian | 1/6/1999 | 3/19/2004 | 357.85 | 22 7 Hermon Forlag | NORWAY | Norway | 0.05 | 0.07 | 0.07 | 250 | 3 |
| Rights Returned/Never printed | 8 MY BIBLE COLORING BOOK and GOD S TEN BEST: THE TEN COMMANDMENTS COLORING BOOK (in a combination volume) | JAMES C. DOBSON INC. (Shirley Dobson) | GLW | Chinese Simplified | 5/7/2008 | | 0 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 8 |
| Rights Returned/Status Unknown | 8 MY BIBLE COLORING BOOK RR | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | Norwegian | 1/6/1999 | | 0 | 8 31 OUT OF BUSINESS Rex Publishing House | NORWAY | Limited | 0.05 | 0.07 | 0.07 | 250 | |
| Rights Returned | 8 REPRO MAPS,CHARTS, TIMELINES & ILLUSTRATIONS RR | ZONDERVAN PUBLISHING | GLINT | KOREAN | 10/21/1999 | 7/22/2010 | 0 | 9 Jordan Press | KOREA | Worldwide | 0.05 | 0.06 | 0.06 | 500 | |
| Active/Never printed/Rights Returned | 8 THE BIG BOOK OF BIBLE SKITS | J. THOMAS BOAL | GLW | Italian | 9/14/2004 | 11/2/2004 | 490 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.07 | 0.07 | 0.1 | 500 | 6 |
| Active/Never printed/Rights Returned | 8 THE BIG BOOK OF GOD S AMAZING ANIMALS | GOSPEL LIGHT | GLW | Italian | 11/20/2006 | 2/21/2007 | 625.5 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.05 | 0.05 | 0.05 | 650 | 3 |
| Rights Returned | 8 THE WORD ON FAMILY RR | JIM BURNS | GLINT | Russian | 7/31/2001 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |
| Rights Returned | 8 WORD ON BEING A LEADER, SERVING OTHERS & SHARING YOUR FAITH RR | JIM BURNS | GLINT | Russian | 7/31/2001 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |
| Rights Returned | 8 WORD ON HELPING FRIENDS | JIM BURNS | GLINT | Hungarian | 11/18/1999 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Limited | 0.05 | 0.05 | 0.05 | 150 | 5 |
| Rights Returned/OOP | 8 WORD ON SEX DRUGS ROCK ROLL | JIM BURNS | GLINT | Bulgarian | 11/6/1996 | 9/26/2007 | 0 | 22 7 Operation Mobilization (OM) - Greater Europe | AUSTRIA | Limited | 0.05 | 0.05 | 0.05 | 0 | |
| Rights Returned | 8 WORD ON SEX DRUGS ROCK ROLL RR | JIM BURNS | GLINT | Russian | 7/31/2001 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |

| Gospel Light Music - Ministry Resources | as of 9/18/15 | | | | | | |
|---|---|---|---|---|---|---|---|
| **RED = MISSING contract/info** | | | | | | | |
| On each product, Gospel Light is noted as the copyright holder. | | | | | | | |
| Fyi - Music is not noted on this list for 3 Kits which contain Sunday school (SS) material: 1) Little KidsTime: Growing with God, the music is the SS Preschool CD and DVD #2 | | | | | | | |
| 2) Little KidsTime: My Great Big God, the music is the SS Shake It Up Songs Vol. 1 | | | | | | | |
| 3) Little KidsTiume: Discovering God's Love, the music is the SS Preschool CD #1. | | | | | | | |
| | | | | | | | |
| **Product:** | **Song title** | **Author** | **Used in another product?** | **Per GL contract** | **Catalog #** | **Year** | |
| Baby Beginnings/I Love to Sing | A Happy Place | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | All I Need | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Baby Jesus/I Love Jesus | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Birthday Song | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Blessing | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Bye-Bye | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |

**EXHIBIT F**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Baby Beginnings/I Love to Sing | Calming Song | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Christmas Party | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Food for Me | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Friends | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | God Is With You | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | God Made Grins | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | God Made Me | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Good-Bye | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |

**EXHIBIT F**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Baby Beginnings/I Love to Sing | Grow Song | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Growing Things | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Happy Family | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Hello! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | helpers | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Helping | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Here I Am! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | I Can Do! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |

**EXHIBIT F**

| Baby Beginnings/I Love to Sing | I See You! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Jesus Loves Me | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Jesus Loves Us All | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | My Family Cares | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | My Friends | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | New Tooth | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Sleep in Peace | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Take this Little One | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Baby Beginnings/I Love to Sing | Teach Me to Love | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 |
| Baby Beginnings/I Love to Sing | Thank you | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 |
| Baby Beginnings/I Love to Sing | Thank You, Jesus | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 |
| Baby Beginnings/I Love to Sing | Tiptoe, Tiptoe | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 |
| Baby Beginnings/I Love to Sing | Together | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 |
| Baby Beginnings/I Love to Sing | Twinkling Stars | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 |
| Baby Beginnings/I Love to Sing | Watch Me! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 |
| Baby Beginnings/I Love to Sing | We're Special | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 |

**EXHIBIT F**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Baby Beginnings/I Love to Sing | Welcome | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | You Can Sleep | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Yours and Mine | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| BB EXPLORING GOD CD @OOS | A Friend (Proverbs 17:17) | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | All Around Town | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Animal Walk | traditional | | Public Domain song | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Choosing Song | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently and VBS 2004, 2008 and 2013 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Do Good (Ephesians 2:10) | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Five Little Ducks | traditional | | Public Domain song | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | God Helps Me Do Good Thing | Marc and Judy Roth | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and VACATION BIBLE SCHOOL 2009 SONROCK KIDS' CAMP | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007975 | 2003 | |

**EXHIBIT F**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BB EXPLORING GOD CD @OOS | God Made (Acts 17:24) | traditional | Preschool / Shake It Up Vol. 2 - OOS permanently | Public Domain song | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | God Made the World | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently and Preschool Music CD #2, VBS 2000 and 2015 and BB EXPLORING GOD CD @OOS | May 4, 1999: Shared rights without permission. GL paid for original use, and $400 for re-use. | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | God Will Help You (1 Chronicles 12:18) | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | God's Care | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | God's Son (Isaiah 9:6) | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Good to Me (Genesis 33:1) | Mary Gross Davis | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Hear the Word (Luke 11:28) | Mary Gross Davis | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2007 SONFORCE KIDS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time.  Lyrics Neva Felino, Music Mary Gross Davis. Neva Felino - July 5, 2000 contract is: Shared rights, GL paid one-time fee | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Heroes | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | I Can Talk to God | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently | July 5, 2000: Shared rights, GL paid one-time fee | | 607135007975 | 2003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BB EXPLORING GOD CD @OOS | I Went to the Farm | traditional | | Public Domain song | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | I Will Be Glad (Psalm 31:7) | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | I Will Sing (Psalm89:1) | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently | July 5, 2000: Shared rights, GL paid one-time fee | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | In a Very Big Way | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | July 5, 2000: Shared rights, GL paid one-time fee | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Jesus | Gary Pailer | Elem 1-2 / PrimeTime vol. 1 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and Preschool / Shake It Up Vol. 2 - OOS permanently | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Jesus Loves You and Me | Marc and Judy Roth | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and VACATION BIBLE SCHOOL 2008 SONWORLD ADVENTURE PARK | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Just Like Me | Gary Pailer | God's Kids Grow - KidsTime | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Let Us Love (1 John 4:7) | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently | July 5, 2000: Shared rights, GL paid one-time fee | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Let's All Do A Little Jumping | traditional | | Public Domain song | 607135007975 | 2003 | |

**EXHIBIT F**

**Page 529**

| | | | | | | |
|---|---|---|---|---|---|---|
| BB EXPLORING GOD CD @OOS | My Helper (Hebrews 13:6) | Mary Gross Davis | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Praise the Lord | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Sing Praises (Psalm 9:11) | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently | July 5, 2000: Shared rights, GL paid one-time fee | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | The Angels Sing | Mary Gross Davis and Debbie Barber | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | The Beanbag Song | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | The Circle Song | traditional | | Public Domain song | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | The Growing Song | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | The Pointing Song | unknown - may be a traditional tune | | unknown - may be a traditional tune | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | The Wiggle Song | traditional | Preschool Music CD #1 | Public Domain song | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Together | Mary Gross Davis | Baby Beginnings/I Love to Sing and Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | What Does Jesus Teach? | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007975 | 2003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| God's Big Picture - KidsTime | Bible Bookfinder | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently AND Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Easter Means... | Gary Pailer | Elem 1-2 / PrimeTime vol. 2 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Everywhere I Go | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Follow the Leader | Marc and Judy Roth | Elem 1-2 / PrimeTime vol. 2 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | God is So Strong | Marc and Judy Roth | KidsTime Treasure Seekers AND Elem 1-2 / PrimeTime vol. 2 - OOS permanently AND  Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | God's Amazing Power | Michael (and Jenny Greenberg) | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | God's Holy Book | Gary Pailer | | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135003793 | 1999 |

**EXHIBIT F**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| God's Big Picture - KidsTime | He Looked | Mary Gross Davis | Elem 1-2 / PrimeTime vol. 1 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135003793 | 1999 | |
| God's Big Picture - KidsTime | I Know the King | Marc and Judy Roth | Elem 1-2 / PrimeTime vol. 1 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 | |
| God's Big Picture - KidsTime | I Want to Follow Jesus | Steve Boschetti, (Lynnette Pennings and Mary Gross) | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 | |
| God's Big Picture - KidsTime | Jesus' Love | Marc and Judy Roth | KidsTime Journey with Jesus (13 week course) AND Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 | |
| God's Big Picture - KidsTime | Love and Power | Gary Pailer | Sunday School Tuned In - Network 34 / OOS permanently, Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime Passport to Adventure and KidsTime Summit Seekers. | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 | |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| God's Big Picture - KidsTime | People of Courage | Marc and Judy Roth | Elem 3-4 / iExplore CD - OOS permanently AND Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and KidsTime Big Wave Discovery (13 week course). | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Picture This! | Marc and Judy Roth | | No contract on record. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Promises | Marc and Judy Roth | KidsTime Treasure Seekers and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Psalm 86:8-10 | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently AND Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Psalm 9:1,2,10 | Darla Plice | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Who is Like You, Lord? | Marc and Judy Roth | Elem 1-2 / PrimeTime vol. 2 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Kids Grow - KidsTime | All My Heart | Gary Pailer | Elem / Get Going Worhip CD - Year D and Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime God's Kids Grow and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |

**EXHIBIT F**                                                                 **Page 533**

| | | | | | | |
|---|---|---|---|---|---|---|
| God's Kids Grow - KidsTime | Be So Kind | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Circle of Love | Gary Pailer (and Mary Gross) | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Fruit of the Spirit | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Galatians 5:22,23 | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Gentle Servant | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Good Fruit! | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Good Habits | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Goodness! | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Hear, O Israel | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 and Preteen 5-6 / The Bible in Your Brain #2, 1998 and KidsTime God's Kids Grow | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |

**EXHIBIT F**

| God's Kids Grow - KidsTime | Joy! | Gary Pailer, Mary Gross and Wes Haystead | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
|---|---|---|---|---|---|---|---|
| God's Kids Grow - KidsTime | Just Ask Him | Gary Pailer | Elem / Get Going Worhip CD - Year D and KidsTime God's Kids Grow | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Just Like You | Gary Pailer | BB EXPLORING GOD CD @OOS | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Patient Father | Gary Pailer (and Mary Gross) | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Peacemaker | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Read All About It | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Self-Control | Gary Pailer (and Wes Haystead) | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | You Promised | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's People Celebrate - KidsTime | Celebrate! | Gary Pailer | | No contract on record. | 607135004585 | 2000 | |
| God's People Celebrate - KidsTime | Psalm 100 - Shout for Joy to the | Marc and Judy Roth | | No contract on record. | 607135004585 | 2000 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| God's People Celebrate - KidsTime | Psalm 119:33-35 - Teach me, O L | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, KidsTime Journey with Jesus (13 week course) and God's People Celebrate - KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 121:1-3,7 - I lift up my eye | Mary Gross Davis & Lynnette Pennings | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 136:1,4-9 - Give thanks to | Mary Gross Davis & Lynnette Pennings & Tony Soria | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 150 - Praise the Lord... | Mary Gross Davis & Lynnette Pennings & Tony Soria | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 27:1,14 - The Lord is my li | Darla Plice | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 32:7,11 - You are my hidin | Darla Plice | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently AND KidsTime Summit Seekers (13-week course) - song is titled, "Your Are My Hiding Place" and KidsTime Wrangler Roundup (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 33:4,5,20 - For the word o | Mary Gross Davis & Lynnette Pennings | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 47:1,2 - Clap your hands... | Mary Gross Davis & Lynnette Pennings | KidsTime Passport to Adventure | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 51:1,10 - Have mercy on r | Mary Gross Davis | | No contract on record but Mary was a Gospel Light employee at the time. | 607135004585 | 2000 |

EXHIBIT F

| | | | | | | |
|---|---|---|---|---|---|---|
| God's People Celebrate - KidsTime | Psalm 56:3,4 - When I am afraid. | Mary Gross Davis | Elem 3-4 / Faith Network 34 Vol. 2 - OOS permanently AND KidsTime Wrangler Roundup (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| KidsTime | Psalm 57:9,10 - I will praise You, | Davis | | Mary was a Gospel Light | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 62:1,2,8 - My soul finds re | Mary Gross Davis & Lynnette Pennings & Tony Soria | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 67:1-4 - May God be graci | Mary Gross Davis | | No contract on record but Mary was a Gospel Light employee at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 77:12-14 I will meditate | Darla Plice | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 92:1,2,4,5 - It is good to p | Mary Gross Davis & Lynnette Pennings | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 95:1-3,6,7 - Come, let us s | Marc and Judy Roth | | No contract on record. | 607135004585 | 2000 |
| God's Ten Best Music CD | Do What God Wants You To | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007357 | 2002 |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| God's Ten Best Music CD | God's Top 10 | Gary Pailer | Elem / Get Going Worhip CD - Fall B, Elem 3-4 / iExplore CD #2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and KidsTime Wrangler Roundup (13-week course) and God's Ten Best Music CD 607135007357 OOS. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135007357 | 2002 |
| God's Ten Best Music CD | I Want to Follow Jesus | Stephen Boschetti | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and God's Big Picture - KidsTime and God's Ten Best Music CD 607135007357 OOS | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee. | 607135007357 | 2002 |
| God's Ten Best Music CD | Mark 12:28-31 | Darla Plice | | No contract on record. | 607135007357 | 2002 |
| God's Ten Best Music CD | Peaceful People | Words: Mary Davis, Music: Marc & Judy Roth | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | No contract on record. | 607135007357 | 2002 |
| God's Ten Best Music CD | Psalm 119:33-35 | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, KidsTime Journey with Jesus (13 week course) and God's People Celebrate - KidsTime and God's Ten Best Music CD 607135007357 OOS | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007357 | 2002 |
| God's Ten Best Music CD | Sorry Song | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007357 | 2002 |
| God's Ten Best Music CD | Swim Upstream | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007357 | 2002 |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| God's Ten Best Music CD | Tell Only What's True | Mary Gross Davis | | Not contracted. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007357 | 2002 |
| God's Ten Best Music CD | The Only One | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently and God's Ten Best Music CD OOS 60713507357 | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135007357 | 2002 |
| God's Ten Best Music CD | Walk Like You | Gary Pailer | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007357 | 2002 |
| God's Ten Best Music CD | You Can Do It | Jon Crocker | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Oct. 25, 1993: On contract as "Help Each Other". Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007357 | 2002 |

**EXHIBIT F**

Page 539

Royalty Contracts - Ministry Resource titles

| ISBN10/PRIMARY# | Title and Contract (OOS = out of stock indefinitely) | Author | Notes |
|---|---|---|---|
| Refer to Shirley Dobson TAB | All Shirley Dobson Coloring books | Shirley Dobson | Contract in Physical binder - Shirley Dobson - refer to Shirley Dobson TAB |
| Refer to UnCommon HS TAB | All UnCommon HS books | Jim Burns | Contracts in Physical binder - UnCommon - refer to Ucommon HS TAB |
| Refer to UnCommon RESOURCES TAB | All UnCommon RESOURCE books by Jim Burns | Jim Burns | Contracts in Physical binder - UnCommon - refer to Ucommon RESOURCES TAB |
| 0830719164 | BIG BOOK BIBLE SKITS | Tom Boal | Contract in Physical binder - Big Books - refer to Big Books TAB |
| 0830729186 | BIG BOOK JOB DESCRIPTION MINISTRY | Church Growth Institute (Larry Gilbert and Cindy Spear) | Contract in Physical binder - Big Books - refer to Big Books TAB |
| 607135013938 | KC DMS KNOWING MYSELF DVD | Sarah Moore | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135013938 | KC DMS KNOWING MYSELF DVD | Ronny Caldwell | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135013952 | KC DMS LIVING MY PURPOSE DVD | Sarah Moore | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135013945 | KC DMS LOVING THE WORLD DVD | Sarah Moore | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135013945 | KC DMS LOVING THE WORLD DVD | Ronny Caldwell | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135011026 | KC DMS RELATING GOD WORSHIP DVD | Sarah Moore | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135011026 | KC DMS RELATING GOD WORSHIP DVD | Ronny Caldwell | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 0830740449 | KC JKC NG 1 WM BASIC 2-4 @OOS | Susan Lingo | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 0830740457 | KC JKC NG 1 WM BASIC 4-6 @OOS | Susan Lingo | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010869 | KC JKC NG 1 WM POWER PRAISE CD | Nancy Gordon | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010869 | KC JKC NG 1 WM POWER PRAISE CD | John Chisum (See N. Gordon contract | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010876 | KC JKC NG 1 WM POWER PRAISE DVD | Nancy Gordon | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010876 | KC JKC NG 1 WM POWER PRAISE DVD | John Chisum (See N. Gordon contract | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |

**EXHIBIT F**

| 607135010982 | KC JKC NG 2 LJ POWER PRAISE CD | Nancy Gordon | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010982 | KC JKC NG 2 LJ POWER PRAISE CD | John Chisum (See N. Gordon contract | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010999 | KC JKC NG 2 LJ POWER PRAISE DVD | Nancy Gordon | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010999 | KC JKC NG 2 LJ POWER PRAISE DVD | Annette Oden | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010999 | KC JKC NG 2 LJ POWER PRAISE DVD | John Chisum (See N. Gordon contract | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 0830740937 | KC NG 1 WM BASIC UNIT @OOS | Chris Blake | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 0830741127 | KC NG 2 AJ BASIC UNIT | Forefront / EMI | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135001942 | Little Blessings: How to Grow and Nurture a Quality Nursery Video OOS | Wes Haystead | Contract in Physical binder - Royalty authors |
| 0830714960 | Outrageous Object Lessons - OOS | E. Von Trutzschler | Contract in Physical binder - Royalty authors |
| 0830737111 | PRETEEN MINISTRY SMART PAGES | Gordon and Becki West | Contract in Physical binder - Smart Pages - refer to Smart Pages TAB |
| 0830719385 | Repro Maps Charts Timelines - What the Bible is All About Resources | Gospel Light - a royalty is paid to Zondervan | Contract in Physical binder - Royalty authors |
| 0830747192 | SPECIAL NEEDS SMART PAGES (includes CD-Rom and DVD) | Created by Joni and Friends | Contract in Physical binder - Smart Pages - refer to Smart Pages TAB |
| 0830744916 | Take It Home | Mark Holmen and Dave Teixeira | Contract in Physical binder - Royalty authors |
| 607135002659 | The Donut Hole 1 Video OOS | Rob Evans | Contract in Physical binder - Royalty authors |
| 607135002666 | The Donut Hole 2 Video: Jesus Helps Us Share God's Love OOS | Rob Evans | Contract in Physical binder - Royalty authors |
| 0830759689 | What the Bible Is All About Holy Land Tour DVD | Jack Hayford | Contract in Physical binder - Royalty authors |

BIG BOOK TITLES  Red highlighted: Title not on the AS400 asset list.

| ISBN10/PRIMARY# | ISBN13/ SECOONDARY# | DESCRIPTION | List Price | Additional Notes: | Media? | Copyright OWNER | Copyright info - per edition | | Author | Have Contract? | Royalty | Work for Hire | Cross reference - updated to |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830718206 | 9780830718207 | Big Book Theme Parties, Snacks & Games (of) | | OOS Suspend - Not on list | | Gospel Light | | 1997 | Compiled by Linda Bossoletti | | | | |
| 0830718214 | 9780830718214 | Big Book of Bible Games #1 | 19.99 | | | Gospel Light | | 1996 | In House | N/A | No | No | |
| 0830719164 | 9780830719167 | Big Book of Bible Skits | 29.99 | | | Gospel Light | | 1997 | Tom Boal | Yes | Yes | No | |
| 0830723463 | 9780830723461 | Big Book of Bible Skills | 19.99 | | | Gospel Light | | 1999 | In House | N/A | No | No | |
| 0830725164 | 9780830725168 | The Big Book of Bible Sermons and Object Talks | 19.99 | | | Gospel Light | | 1999 | In House | N/A | No | No | |
| 0830725423 | 9780830725427 | Big Book of Bible Puzzles | 19.99 | | | Gospel Light | | 2000 | Colleen Kennelly | No | No | Yes | |
| 0830725733 | 9780830725731 | Big Book of Bible Crafts | 19.99 | | | Gospel Light | | 2000 | In House | N/A | No | No | |
| 0830725865 | 9780830725861 | Big Book of Christian Growth | 19.99 | | | Gospel Light | | 2001 | In House | N/A | No | No | |
| 0830726330 | 9780830726332 | Big Book of Service Projects | 19.99 | | | Gospel Light | | 2001 | In House | N/A | No | No | |
| 0830726624 | 9780830726622 | The Big Book of Instant Activities | 19.99 | OOS Suspend | | Gospel Light | | 2001 | In House | N/A | No | No | |
| 0830727574 | 9780830727575 | The Big Book of Kindergarten Puzzles #1 | 19.99 | OOS refer 61791 | | Gospel Light | | 2001 | Mandy Abbas | | | | See newer edition |
| 0830728821 | 9780830728824 | The Big Book of Games & Activities for Young Children | 19.99 | OOS Suspend | | Gospel Light | | 2002 | In House | N/A | No | No | |
| 0830728848 | 9780830728848 | Big Book of Kindergarten Puzzles #2 | 19.99 | OOS Suspend | | Gospel Light | | 2002 | Mandy Abbas | | | | See newer edition |
| 0830729186 | 9780830729180 | The Big Book of Job Descriptions for Ministry | 29.99 | | CD-Rom | **Church Growth Institute** | | 2001 | Church Growth Institute (Larry Gilbert and Cindy Spear) | Yes | Yes | No | |
| 0830730532 | 9780830730537 | Big Book of Bible Games #2 | 19.99 | | | Gospel Light | | 2002 | In House | N/A | No | No | |
| 0830730591 | 9780830730599 | Big Book of Bible Story Fun | 19.99 | | | Gospel Light | | 2002 | In House | N/A | No | No | |
| 0830733086 | 9780830733088 | Big Book of Bible Story Art Activities | 19.99 | | | Gospel Light | | 2003 | In House | N/A | No | No | |
| 0830733094 | 9780830733095 | Big Book of Volunteer Appreciation Ideas | 19.99 | OOS Suspend | | Gospel Light | | 2004 | Joyce Tepfer | Yes | No | Yes | |
| 0830736573 | 9780830736577 | Really Big Book of Kids Sermons and Object Talks | 39.99 | | CD-Rom | Gospel Light | 1999 - originally publised as Big Book of Kids Sermonsand Object Talks, , 1999.  Celebrate and Worship, 2000. Fruitful Lives Kids' Sermons and Object Talks, 2001. | | | | | | See "Copyright info" |
| 0830737146 | 9780830737147 | The Big Book of God's Amazing Animals | 19.99 | | | Gospel Light | | 2005 | Kurt L. Goble | Yes | No | Yes | |
| 0830738444 | 9780830738441 | Big Book of God's Amazing Creation | 19.99 | | | Gospel Light | | 2006 | In House | N/A | No | No | |
| 0830738452 | 9780830738458 | Big Book of Bible Facts and Fun | 19.99 | | | Gospel Light | | 2005 | In House | N/A | No | No | |
| 0830738460 | 9780830738465 | The Big Book of Holiday and Bible Celebrations | 19.99 | | | Gospel Light | | 2005 | In House | N/A | No | No | |
| 0830738479 | 9780830738472 | Really Big Book of Cool Crafts for Kids with CD-ROM | 39.99 | | CD-Rom | Gospel Light | 2005 - "Originally Published as Celebrating Our Families Crafts for Kids 1995, High Adventure Crafts for Kids 1997, Kingdom Crafts for Kids 1999, Gold Mine of Crafts for Kids 2001 | | | | | | See "Copyright info" |

| 0830738487 | 9780830738489 | The Big Book of Wild and Wacky Bible Presentations | 19.99 | OOS Suspend | | Gospel Light | | 2006 | Judy Barringer | Yes | No | Yes | |
| 0830742727 | 9780830742721 | Really Big Book of Bible Games with CD-ROM | 39.99 | | CD-Rom | Gospel Light | 2006 - "Some of the games originally published in The Big Book of Bible Games 1996, The Big Book of Bible Games #2 2002, The Big Book of Bible Skills 1999) | | In House | | | | See "Copyright info" |
| 0830743588 | 9780830743582 | The Big Book of No Object Object Talks | 29.99 | | CD-Rom | Gospel Light | | 2007 | Tim Simpson | Yes | No | Yes | |
| 0830743596 | 9780830743599 | Big Book of Captivating Skits | 29.99 | OOS | CD-Rom | Gospel Light | | 2006 | In House | N/A | No | No | |
| 0830743871 | 9780830743872 | Really Big Book of Bible Story Coloring Pages with CD-ROM | 39.99 | | CD-Rom | Gospel Light | 2007 - originally published as 1997 Bible Story Coloring Pages, 2002 Bible Story Coloring Pages #2. | | | | | | | See "Copyright info" |
| 0830743995 | 9780830743995 | The Big Book of Create-Your-Own Bible Lessons | 29.99 | OOS | CD-Rom | Gospel Light | | 2008 | Sharon Warkentin Short | Yes | No | Yes | |
| 0830744002 | 9780830744008 | Big Book of Bible Lessons for Crafty Kids | 29.99 | | CD-Rom | Gospel Light | | 2007 | Amy B. Pitcher | Yes | No | Yes | |
| 0830744010 | 9780830744015 | The Big Book of Discipleship Basics | 29.99 | | CD-Rom | Gospel Light | | 2007 | Adapted from GL's Preteen Curriculum The Edge | N/A | No | No | |
| 0830744711 | 9780830744718 | The Big Book of Time Fillers | 29.99 | | CD-Rom | Gospel Light | | 2006 | Linda Massey Weddle | Yes | No | Yes | |
| 0830751025 | 9780830751020 | BIG BOOK BIBLE STORY ACT PG 1 | 29.99 | Also in Spanis | CD-Rom | Gospel Light | | 2009 | In House | N/A | No | No | |
| 0830751033 | 9780830751037 | The Big Book of Preschool Puzzles #1 @9780830761791 - Never published. Gospel Light has it in the Production/Editorial stage | 29.99 | OOS - This became BB Kindergarten Puzzles | | Gospel Light | | 2011 | In House | | | | OOS - This became BB Kindergarten Puzzles |
| 0830751041 | 9780830751044 | Big Book of Read-Aloud Stories #1 | 29.99 | | CD-Rom | Gospel Light | | 2011 | In House | N/A | No | No | |
| 0830752269 | 9780830752263 | The Big Book of Bible Story Activity Pages #2 | 29.99 | Also in Spanis | CD-Rom | Gospel Light | | 2010 | In House | N/A | No | No | |
| 0830752277 | 9780830752270 | The Big Book of Preschool Puzzles #2 | 29.99 | | CD-Rom | Gospel Light | | 2010 | Contributing Editor, Sarah Richter | Yes | No | Yes | |
| 0830752285 | 9780830752287 | The Big Book of Read-Aloud Stories #2 | 29.99 | | CD-Rom | Gospel Light | | 2010 | In House | N/A | No | No | |
| 0830761799 | 9780830761791 | Big Book of Kindergarten Puzzles | 29.99 | | CD-Rom | Gospel Light | 2001, 2011 | | Mandy Abbas | Yes | No | Yes | |

**Gospel Light**
**Item Listing**

Shirley Dobson Gospel Light titles - all titles have an

8/3/2015    Author Contract

| Item Number | Description | Royalty contract | Description - 1st introduced through | List Price | Category | Author | AS400 NOTES |
|---|---|---|---|---|---|---|---|
| 0830727507 | God Answers Prayer Coloring Book | Yes | VBS 2001 | 1.49 | SPMR | Gospel Light | Archived |
| 0830727558 | God Answers Prayer Coloring Book Counter Display / 100 books | Yes | VBS 2001 | 99.00 | SPMR | Gospel Light | Archived |
| 0830732705 | God Cares for Me Coloring Book | Yes | VBS 2004 | 1.99 | SPMR | Shirley Dobson | |
| 0830733000 | God Cares for Me Counter Display / 50 books | Yes | VBS 2004 | 64.50 | SPMR | Gospel Light | Archived |
| 0830730540 | God Gives Me Joy Coloring Book | Yes | VBS 2003 | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830738932 | God Helps Me Obey Coloring Book | Yes | VBS 2007 | 1.99 | SPMR | Shirley Dobson | Archived |
| 0830738940 | God Helps Me Obey Counter Display / 50 books | Yes | VBS 2007 | 64.50 | SPMR | Gospel Light | |
| 0830728945 | God Helps Me Share: Coloring Book about Abigail and David | Yes | VBS 2002 | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830723293 | God Loves You Coloring Book | Yes | | 1.99 | SPMR | Shirley Dobson | |
| 0830723307 | God Loves You Coloring Book Counter Display / 100 books | Yes | | 99.00 | SPMR | Gospel Light | Archived |
| 0830721541 | God Loves You Evangelism Booklet ã Package of 20 | Yes | | 5.99 | SPMR | Gospel Light | Archived |
| 0830724877 | God Made the World | Yes | VBS 2000 | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830721886 | God's Little Helper Coloring Book | Yes | VBS 1999 | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830721894 | God's Little Helper Counter Display/ 100 books | Yes | VBS 1999 | 99.00 | SPMR | Gospel Light | Archived |
| 0830730605 | God's Ten Best | Yes | | 1.49 | SPMR | Gospel Light | Archived |
| 0830731164 | God's Ten Best Activity Book  Counter Display / 50 books | Yes | | 64.50 | SPMR | Gospel Light | |
| 0830731172 | GOD'S TEN BEST COLOR CTR50 @OOS | Yes | | 64.50 | SPMR | | Archived |
| 0830730613 | God's Ten Best Coloring Book | Yes | | 1.99 | SPMR | Gospel Light | |
| 0830726225 | Growing as God's Child Coloring Book | Yes | | 1.99 | SPMR | Gospel Light | |
| 0830737898 | Jesus Forgives Me Coloring Book | Yes | VBS 2006 | 1.99 | SPMR | Gospel Light | Archived |
| 0830737979 | Jesus Forgives Me Coloring Book Counter Display/ 50 books | Yes | VBS 2006 | 64.50 | SPMR | Gospel Light | |
| 607135002277 | JESUS LOVES ME CTR100 @OOS | Yes | | 99.00 | SPMR | | Archived |
| 0830720715 | Jesus Loves Me! | Yes | | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830736549 | Jesus Takes Care of Me Coloring Book | Yes | VBS 2005 | 64.50 | SPMR | Gospel Light | Archived |
| 2511609002 | LORD'S PRAYER COLOR CTR100 @OOS | Yes | | 99.00 | SPMR | | Archived |
| 0830720685 | My Bible Coloring Book | Yes | | 7.99 | SPMR | Shirley Dobson | |
| 607135002789 | My Bible Coloring Book Counter Display/ 20 books | Yes | | 99.80 | SPMR | Gospel Light | Archived |

| 2511608421 | MY PRAYER COLOR BK CTR100 @OOS | Yes | | 99.00 | SPMR | | Archived |
| 2511608251 | MY PRAYER COLOR BOOK @OOS | Yes | | 1.49 | SPMR | | Archived |
| 0830730249 | Shirley Dobson Coloring Book Counter Display/55 Books | Yes | | 70.95 | SPMR | Gospel Light | |
| 0830771158 | The Lord's Prayer Coloring Book | Yes | | 1.99 | SPMR | Shirley Dobson | |
| 2511608987 | The Lord's Prayer Coloring Book | Yes | | 1.99 | SPMR | Shirley Dobson | Archived |

| Gospel Light | | | | SMART PAGES | | | | |
|---|---|---|---|---|---|---|---|---|
| Item Listing | | | | | | | | |
| 8/3/2015 | | | | | | | | |
| SMART PAGES | | | | | | | | |
| | | | | | | | | |
| ISBN10/PRIMARY# | ISBN13/ SECOONDARY# | DESCRIPTION | LIST PRICE | Elaine's Notes: Copyright and AS400 info | Author | Royalty | Work for Hire | Cross reference - updated to |
| 0830715215 | 9780830715213 | Sunday School Smart Pages | 19.99 | 1992, OOS Suspend | Wes & Sheryl Haystead, Editors (employees) | No | No | |
| 0830716718 | 9780830716715 | VBS Smart Pages | 19.99 | 1998, OOS Suspend | In-House, Linda Crisp, General Editor (employee) | No | No | |
| 0830718052 | 9780830718054 | 5th & 6th Grade Smart Pages | 19.99 | 1996, OOS. AS400 original "Description" line "5 6 GRADE SMT PG @9780830737116 - Smart Pages" directs to PRET MIN SMART PAGES | Wes Haystead & Tom Prinz - NO CONTRACT | | | AS400 "Description" line directs to PRET MIN SMART PAGES |
| 0830719067 | 9780830719068 | Nursery Smart Pages | 19.99 | This Edition is OOS. AS400 original "Description" line "LB NURSERY SMART @9780830744985 - Smart Pages" directs to 9780830744985 BB NURSERY SMART PAGES | See Baby Beginnings Nursery Smart Pages | | | AS400 "Description" line directs to 9780830744985 BB NURSERY SMART PAGES |
| 0830729321 | 9780830729326 | Early Childhood Smart Pages | 19.99 | 2002, OOS Suspend | In-House | | Yes-see contract | |
| 0830730966 | 9780830730964 | Children's Ministry Smart Pages with CD-ROM | 39.99 | 2004, includes CD-Rom. | In-House, Sally Carpenter Work for Hire CONTRACT | No | Yes | |
| 0830737111 | 9780830737116 | Preteen Ministry Smart Pages | 29.99 | 2005, Copyright is Gospel Light. | Gordon and Becki West - CONTRACT | Yes | No | |

**EXHIBIT F**

SMART PAGES

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0830743545 | 9780830743544 | Teacher Training Smart Pages with CD-ROM | 39.99 | 2006, includes CD-Rom. On Copyright page notes, "Some of this material was orignally published in Early Childhood Smart Pages, 2002, Children's Ministry Smart Pages, 2004, and Preteen Ministry Smart Pages, 2005. | In-House | | |
| 0830744983 | 9780830744985 | Baby Beginnings Nursery Smart Pages | 39.99 | 1997, 2008 copyright line - includes CD-Rom | In-House | | |
| 0830747192 | 9780830747191 | Special Needs Smart Pages | 49.99 | 2009, includes CD-Rom and DVD. Copyright is Gospel Light. | Created by Joni and Friends - CONTRACT | Yes | Yes-see contracts |
| 0830751564 | 9780830751563 | Preschool Smart Pages | 49.99 | 2010, includes CD-Rom and DVD. Copyright is Gospel Light. On Copyright page notes, "Some of this material was orignally published in Early Childhood Smart Pages, 2002. | In-House | | |

**EXHIBIT F**

**UNCOMMON HIGH SCHOOL titles - 12 books, orginally published as "THE WORD ON..."**

<mark>includes COVER INFORMATION</mark>

Author: Jim Burns

| UnCommon HIGH SCHOOL Title | Inside cover - Current copyright info | Release date | 13 digit ISBN | 10 digit ISBN | Original title & ISBN | ORIGINALLY Published in this order: | Original Release date: | Contract name | Cover info: |
|---|---|---|---|---|---|---|---|---|---|
| Resisting Temptation | 1994, 2009 © Jim Burns | 11/12/2009 | 9780830747894 | 0830747893 | The Word on Sex, Drugs and Rock 'n' Roll, 0830716424 | 1 | 6/6/1994 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | Independent contractor: Gearbox (Master agreement IN BINDER) Used Stockbyte (Getty) image 57280352 Royalty-free |
| Christian Life (The) | 1994, 2008 © Jim Burns | 8/1/2008 | 9780830746446 | 0830746447 | The Word on The Basics of Christianity, 0830716440 | 2 | 10/10/1994 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | UNKNOWN - No image Information in the Design file |
| Prayer & the Devotional Life | 1994, 2010 © Jim Burns | 6/14/2010 | 9780830754793 | 0830754792 | The Word on Prayer and the Devotional Life, 0830716432 | 3 | 10/10/1994 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | IN-HOUSE: GettyImages_sb10063321j-001 |
| Sharing Your Faith & Serving Others | 2011 © Jim Burns | 5/9/2011 | 9780830757145 | 0830757147 | The Word on Being a Leader, Serving Others and Sharing Your Faith, 0830716459 | 4 | 3/3/1995 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | IN-HOUSE: GettyImages_89833595 |
| Dealing with Stress & Crisis | 2013 © Jim Burns | 4/22/2013 | 9780830762118 | 0830762116 | The Word on Helping Friends in Crisis, 0830716467 | 5 | 6/6/1995 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | IN-HOUSE: iStock_000001087767Large, iStock_000004023940Large, iStock_000010078442Medium, iStock_000013514310Medium |
| Life of Jesus (The) | 1995, 2009 © Jim Burns | 1/2/2009 | 9780830747269 | 0830747265 | The Word on The Life of Jesus, 0830716475 | 6 | 10/10/1995 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | UNKNOWN - No image Information in the Design file |
| Spiritual Gifts | 1995, 2008 © Jim Burns and Doug Fields. | 8/1/2008 | 9780830746453 | 0830746455 | The Word on Finding and using Your Spiritual Gifts, 0830717897 | 7 | 12/1/1995 | CONTRACT: The Word on Spiritual Gifts Youthbuilder #7 between Jim Burns and Doug Fields, July 10, 1995 (this supersedes the #7 referenced in "YouthBuilder Curriculum Series 7-12" contract) | Independent contractor: Gearbox (Master agreement IN BINDER) Used Veer.com Image #FAN1005015 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Living Out Jesus | 2014 © Jim Burns | 3/6/2014 | 9780830763856 | 0830763856 | The Word on the Sermon on the Mount, 0830717234 | 8 | 3/3/96 | CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | IN-HOUSE: GettyImages_78036328 |
| Winning Spiritual Battles | 2011 © Jim Burns | 12/6/2011 | 9780830758364 | 0830758364 | The Word on Spiritual Warfare, 0830717242 | 9 | 6/6/1996 | Addendum for The Word on Spiritual Warfare, YouthBuilders #9. Section VIII. Royalty Advance. CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | IN-HOUSE: iStock_000002325840Large |
| New Testament (The) | 1996, 2010 © Jim Burns | 10/27/2010 | 9780830755660 | 0830755667 | The Word on the New Testament, 0830717250 | 10 | 10/10/1996 | Addendum for The Word on the New Testament, YouthBuilders #10. Section VIII. Royalty Advance. CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | IN-HOUSE: istock #iStock_000009794730Large |
| Old Testament (The) | 1996, 2010 © Jim Burns | 11/19/2010 | 9780830756452 | 0830756450 | The Word on the Old Testament, 0830717269 | 11 | 12/12/1996 | Addendum for The Word on the Old Testament YouthBuilders #11. Section VIII. Royalty Advance. CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | IN-HOUSE: iStock_000009604516Medium |
| Parent & Family | 2010 © Jim Burns | 2/25/2010 | 9780830750979 | 0830750975 | The Word on Family, 0830717277 | 12 | 5/5/1997 | CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | UNKNOWN - No image Information in the Design file |

**UNCOMMON JUNIOR HIGH SCHOOL titles - 12 books, some orginally published as "PULSE"**

**includes COVER INFORMATION**

General Editor: Kara (Eckmann) Powell

**Contract information: One Work for Hire contract covers all titles in the Series. Contract Name: The Junior High School Curriculum Series: True to Life, dated 7/7/98.**

| UnCommon JUNIOR HIGH Group Study Title | Inside cover - Current copyright info | Inside cover - "Previously published as…" | ISBN of previous edition | Inside cover - "Contributing writers" | Release date | 13 digit ISBN | 10 digit ISBN | Cover info: |
|---|---|---|---|---|---|---|---|---|
| Armor of God (The) | 2012 © Gospel Light | | | Kara Powell, Ph.D.; Christi Goeser. | 12/1/2011 | 9780830758982 | 0830758984 | IN-HOUSE: iStock_000005322352Small, iStock_000009816424Medium, iStock_000012443049Large |
| Christian Life (The) | 1999, 2000, 2009 © Gospel Light | Pulse #1: Christianity: The Basics and Pulse #11: Fruit of the Spirit. | 0830724079 and 0830725474 | Kara Powell, Ph.D.; Gregg Farah; Chap Clark, Ph.D.; Donna Fitzpatrick and Siv Ricketts. | 1/2/2009 | 9780830746422 | 0830746420 | No identifying information in the Cover file. |
| Dealing with Pressure & Change | 2013 © Gospel Light | Unit 1, "*Dealing with Pressure*," previously published as Pulse #7: Life at School. Unit 2, "*Dealing with Change*" never before published. | 0830725083 | Kara Powell, Ph.D., Natalie Chenault, Donna Firzpatrick, Paul Fleischmann, Siv Ricketts and Amy Simpson. | 3/26/2013 | 9780830760916 | 0830760911 | IN-HOUSE: iStock_000005234461Medium, iStock_000006065929Medium, iStock_000009667104XLarge |
| Emotions & Dating | 2014 © Gospel Light | Unit 1, "Emotions, " previously published as Pulse #12: Feelings & Emotions, Unit 2, "Dating" never before published. | 0830725482 | Gregg Farah, Christi Goeser, Jill Honodel, Jeff Mattesich, Amy Simpson, Chriss Peterson, Siv Ricketts and Kara Powell, PhD. | 3/13/2014 | 9780830763696 | 0830763694 | IN-HOUSE: iStock_000005234461Medium, iStock_000009731109Large, iStock_000011823614Medium, iStock_000016111996Medium |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friends and Peer Pressure | 1999, 2001, 2009 © Gospel Light | Pulse #3: Friends in the *Life Issues* track and Pulse #13: Peer Pressure in the *Discipleship* track. | 0830724192 and 0830725490 | Kara Powell, Ph.D.; Carla LaFayette; Virginia Bolenbaugh; Mike and Lesley Johnson. | 11/12/2009 | 9780830747600 | 0830747907 | Independent contractor: Gearbox (Master agreement enclosed) Used three (3) images: One Way Sign: istock #277130, Girls at Locker: GettyOne #200292736-007, Skateboarder: GettyOne #71926701 |
| Life of Jesus (The) | 1999, 2000, 2009 © Gospel Light | Pulse #4: Teachings of Jesus and Pulse #8: Miracles of Jesus | 0830724095 and 0830725091 | Kara Powell, PhD.; Natalie Chenault; Miles McPherson; Amberly Neese, Sive Ricketts. | 1/2/2009 | 9780830746439 | 0830746439 | No identifying information in the Cover file. |
| Listening to God | 2012 © Gospel Light | | | Kara Powell, PHD, Natalie Chenault and Siv Ricketts. | 3/12/2012 | 9780830761364 | 0830761365 | IN-HOUSE: iStock_000002845178Large, iStock_000005532679Medium, iStock_000013917233Large |
| New Testament (The) | 2000, 2001, 2010 © Gospel Light | Unit 1, "The Kingdom of God is Near," adapted from Pulse #5: Followers of Jesus. Unit 2, "The Kingdom of God is Growing," adapted from Pulse #14: Reaching Your World. | 0830724117 and 0830725504 | Kara Powell, PHD; Donna Firzpatrick; Christi Goeser; Jeff Mattesich; Laurie Polich; Siv Ricketts; John and Betsy Wilson. | 10/29/2010 | 9780830755226 | 0830755225 | IN-HOUSE: iStock_000008013276Large, iStock_000008162188Medium, iStock_000009498736Medium |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Old Testament (The) | 2000, 2010 © Gospel Light | Unit 1, "In the Beginning, " previously published as Pulse #10: Genesis. Unit 2, "Heroes of the Faith," sessions 8-10 previously published as sessions 1-3 in Pulse #6: Teens of the Bible. Unit 2 sessions 7, 11, 12 never before published. | 0830725113 and 0830724125 | Kara Powell, PhD, Christi Goeser, Duffy Robbins, Patti Pennington Virtue, Dave Zovak and Kim Zovak. | 1/21/2011 | 9780830756438 | 0830756434 | IN-HOUSE: iStock_000004431214Medium, iStock_000005601520Small, iStock_000007239630Large |
| Parents & Family | 2010, 2011 © Gospel Light | Unit 1, "Parents and Family, " previously published as Pulse #9: Home and Family in the *Life Issues* track. Unit 2, "Family and Friends" never before published. | 0830725105 | Tim Baker, Kara Powell, PH.D.; Natalie Chenault and Siv Ricketts. | 3/21/2010 | 9780830750993 | 0830750991 | No identifying information in the Cover file. |
| Prayer & Worship | 2010, 2011 © Gospel Light | Unit 1, "Prayer, " previously published as Pulse #2: Prayer in the *Discipleship* track. Unit 2, "Worship," never before published. | 0830724087 | Kara Powell, Phd, Donna Fitzpatrick, Wayne Rice, Siv Ricketts, Angelé Santiago, and Dave and Kim Zovak. | 6/14/2010 | 9780830754816 | 0830754814 | IN-HOUSE: iStock_000002035979Large, iStock_000004166589Medium, iStock_000010167556Medium |
| Sharing Your Faith & Serving Others | 2011 © Gospel Light | | | Kara Powell, PH.D., Christi Goeser, Jill Honodel and Chriss Peterson | 5/17/2011 | 9780830757343 | 0830757341 | IN-HOUSE: iStock_000000723468XSmall, iStock_000007493316Large, iStock_000010084105Small |

**UNCOMMON Resource titles - 12 books, orginally published as "FRESH IDEAS..."**

**includes COVER INFORMATION**

Author: Jim Burns | IN ORDER to the Author Contracts

UnCommon RESOURCES titles - current and predecessors.

| UnCommon RESOURCE Title | Inside cover - Current copyright info | Release date | 13 digit ISBN | 10 digit ISBN | Original title | ORIGINALLY Published in this order: | Original Release date: | Contract name | Cover info: |
|---|---|---|---|---|---|---|---|---|---|
| Uncommon Stories & Illustrations | 1997, 2002, 2008 © Jim Burns | 1/2/2009 | 9780830747252 | 0830747257 | Fresh Ideas: Illustrations, Stories and Quotes to Hang Your Message On, ISBN 0830718834 | 1 | 6/6/1997 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | No identifying information in the file. |
| Uncommon Object Lessons & Discussion Starters | 1997, 2002, 2010 © Jim Burns | 3/7/2010 | 9780830750986 | 0830750983 | Fresh Ideas: Case Studies, Talk Sheets & Discussion Starters, ISBN 0830718842 | 2 | 9/9/1997 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | No identifying information in the file. |
| Uncommon Games & Icebreakers | 1997 © Jim Burns | 8/1/2008 | 9780830746354 | 0830746358 | Fresh Ideas: Games, Crowdbreakers & Communication Builders, ISBN 0830718818 | 3 | 12/12/1997 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | Independent Contractor: Gearbox (Master agreement enclosed). Used image #57600051  Stockbyte Getty.com |
| Uncommon Bible Study Outlines & Messages | 1998 © Jim Burns | 8/1/2008 | 9780830746330 | 0830746331 | Fresh Ideas: Bible Study Outlines & Messages, ISBN 0830718850 | 4 | 4/4/1998 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | Independent Contractor: Gearbox (Master agreement enclosed). Used image #DVP492340  Veer.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Uncommon Dramas, Skits & Sketches | 1998, 2009 © Jim Burns | 11/12/2009 | 9780830747917 | 0830747915 | Fresh Ideas: Skits & Dramas, ISBN 0830718826 | 5 | 6/6/1998 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | Independent Contractor: Gearbox (Master agreement enclosed). Used image #75404562 Royalty-free Getty.com |
| Uncommon Missions & Service Projects | 1999, 2011 © Jim Burns | 10/4/2011 | 9780830757312 | 0830757317 | Fresh Ideas: Missions and Service Projects, ISBN 0830718796 | 6 | 3/3/1999 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | IN-HOUSE: GettyImages_87386299 |
| Uncommon Camps & Retreats | 1999, 2011 © Jim Burns | 4/21/2011 | 9780830756476 | 0830756477 | Fresh Ideas: Incredible Retreats, ISBN 0830724036 | 7 | 5/5/1999 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | IN-HOUSE: iStock_000002210721Medium, iStock_000002432483Large, iStock_000003903584Large, iStock_000006655508Large, iStock_000009230700Large, iStock_000010237663Large |
| Uncommon Worship Experiences | 1999, 2010 © Jim Burns | 8/11/2010 | 9780830754830 | 0830754830 | Fresh Ideas: Worship Experiences, ISBN 0830724044 | 8 | 8/8/99 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | IN-HOUSE: GettyImages_73163291 |
| N/A | | | | | Fresh Ideas: Instant Bible Studies, ISBN 0830729194 | 9 | 2/2/2002 | CONTRACT: FreshIdeas Resource Series Volumes 9-12, with Jim Burns March 23, 2001. | |
| SEE "Uncommon Stories & Illustrations" | | | | | Fresh Ideas: Intense Illustrations, ISBN 0830729208 | 10 | 6/6/2002 | CONTRACT: FreshIdeas Resource Series Volumes 9-12, with Jim Burns March 23, 2001. | N/A |
| SEE "Uncommon Object Lessons & Discussion Starters" | | | | | Fresh Ideas: Hot Topics, ISBN 0830729216 | 11 | 9/9/2002 | CONTRACT: FreshIdeas Resource Series Volumes 9-12, with Jim Burns March 23, 2001. | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Uncommon Youth Parties | 2003, 2012 © Jim Burns | 7/10/2012 | 9780830762132 | 0830762132 | Fresh Ideas: Holidays and Special Events, ISBN 0830729224 | 12 | 7/7/2003 | CONTRACT: FreshIdeas Resource Series Volumes 9-12, with Jim Burns March 23, 2001. | IN-HOUSE: iStock_000009984586Large |
| Uncommon Youth Ministry | 2001 © Jim Burns | 8/1/2008 | 9780830746835 | 08307468378 | The Youth Builder, ISBN 0830729232 | N/A | 12/10/01 | CONTRACT: The YouthBuilder with Jim Burns, March 2, 1999. | Independent Contractor: Gearbox (Master agreement enclosed). Used image #FAN2015289  Veer.com |
| Trusting Jesus: Uncommon Bible Study | 2012 © Gospel Light. Text written by Christie Goeser | 1/18/2012 | 9780830759958 | 0830759956 | N/A | N/A | N/A | MISSING Project Memos - VBS 2012 Youth book. On file is the Independent Contractor: Christie Goeser (Master agreement enclosed). | IN-HOUSE: iStock_000005246075Large |
| Jesus is With Me: Uncommon Bible Study | 2013 © Gospel Light. Text written by Christie Goeser and Elizabeth Wingate. | 4/19/2013 | 9780830765249 | 0830765247 | N/A | N/A | N/A | MISSING Project Memos - VBS 2013 Youth book. On file is the Independent Contractors: Christie Goeser (Master agreement enclosed) Elizabeth Wingate (Master agreement enclosed). | No identifying information in the file. |

| UnCommon DVD Title | FEATURES | Inside cover - Current copyright info | Release date | UPC | Original BOOK title | Contract name | Cover information |
|---|---|---|---|---|---|---|---|
| **UNCOMMON DVDs** | | | | | | | |
| <mark>includes COVER INFORMATION</mark> | | | | | | | |
| Christian Life (The) HS VERSION | 12 Sessions with reproducible handouts. Features author, JIM BURNS, in session intros. | 1994, 2008 © Jim Burns | 8/1/2008 | 607135014997 | The Word on The Basics of Christianity, 0830716440, release date 10/10/94 - book originally published in this order: 2 | Jim Burns - UnCommon Binder - Physical Contract is in HS section, Addendum is in VIDEOS/DVDS section. Addendum: for DVD for "The Christian Life" and for DVD for "Spiritual Gifts". CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | Same design as Book. BOOK cover information IS UNKNOWN - No image Information in the Design file |
| Spiritual Gifts HS VERSION | 12 Sessions with reproducible handouts. Features author, JIM BURNS, in session intros. | 1995, 2008 © Jim Burns and Doug Fields. | 8/1/2008 | 607135014980 | The Word on Finding and using Your Spiritual Gifts, 0830717897, release date 12/1/95 - book originally published in this order: 7 | Jim Burns - UnCommon Binder - Physical Contract is in HS section, Addendum is in VIDEOS/DVDS section. Addendum: for DVD for "The Christian Life" and for DVD for "Spiritual Gifts". CONTRACT: The Word on Spiritual Gifts Youthbuilder #7 between Jim Burns and Doug Fields, July 10, 1995 (this supersedes the #7 referenced in "YouthBuilder Curriculum Series 7-12" contract) | Same design as Book - cover files are under Book ISBN. Independent contractor: Gearbox (Master agreement enclosed in HS Section) Used Veer.com Image #FAN1005015 |
| Life of Jesus (The) HS VERSION | 12 Sessions with reproducible handouts. Features author, JIM BURNS, in session intros. | 1994, 2009 © Jim Burns | 12/1/2008 | 607135015000 | The Word on The Life of Jesus, release date 10/10/95 - book originally published in this order: 6 | No contract or addendum on file FOR THE DVD. Jim Burns - UnCommon Binder - Physical Book CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | Same design as Book. Book is '0830747265. COVER: UNKNOWN - No image Information in the Design file |
| Life of Jesus (The) - JR HS VERSION | 12 Sessions with reproducible handouts. Features author, KARA POWELL in session intros. | 2009 © Gospel Light | 12/17/2008 | 607135015307 | | Kara (Eckmann) Powell - stored in UnCommon Binder - Physical Book - Contract information: One Work for Hire contract covers all titles in the Series. Contract Name: The Junior High School Curriculum Series: True to Life, dated 7/7/98. | Same design as Book. No identifying information in the Cover file. |
| Christian Life (The) - JR HS VERSION - status OOS | 12 Sessions with reproducible handouts. Features author, KARA POWELL in session intros. | | 11/25/2008 | 607135015314 | | Kara (Eckmann) Powell - stored in UnCommon Binder - Physical Book - Contract information: One Work for Hire contract covers all titles in the Series. Contract Name: The Junior High School Curriculum Series: True to Life, dated 7/7/98. | Same design as Book. No identifying information in the Cover file. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YOUTHBLDRS 2 CREATIVE VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 3 TEACHING VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 4 MISSIONS VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 5 DIVORCE VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 7 GET STUD VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 8 HELP FAM VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YTHBLDR 1 CALL YTH MIN VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |

# SCHEDULE 1.4a (WB)

**Gospel Light Item Listing**

8/3/2015

KEY: Highlighted Yellow = Royalty contract

**What the Bible is All About (WTBIAA)**
ASSETS

| Item Number | Description | List Price | Category | Author | AS400 Notes | Type of contract: | Notes: |
|---|---|---|---|---|---|---|---|
| 0830767266 | Discover Jesus in the Pages of the Bible | 14.99 | SPWB | Henrietta C. Mears | | Copyright on cover image | This is the current version of: "What Jesus Is All About". **About the Cover**: IMPORTANT: Copyright on Cover image. Refer to the products electronic Cover info file which includes Contract IN WHICH Artist, Michael Belk stipulated one page in the front of the volume as his payment. Copy is in Binder. **About the Edition**: a Revision of "What Jesus Is All About", which is an Excerpt of WTBIAA. From the previous edition, the chapter on "Acts" was removed, Study guide questions were removed from the pertinent chapter and instead moved to the back of the book as an additional chapter, Added is: "Becoming a Member of God's Family" and Bible Reading Plans - page. |
| 0830712542 | Dream Big | 19.99 | SPWB | Henrietta C. Mears Edited by Earl Roe | | | 1990 Gospel Light Publication copyright. No WFH contract on file. Photos are owned by GL. |
| 0830763872 | Dream Big | 16.99 | SPWB | Henrietta C. Mears Edited by Earl Roe | | | 1990 Gospel Light Publication copyright. No WFH contract on file. Photos are owned by GL. |
| 0830764070 | Sunday School Changes Everything | 17.99 | SPWB | Henrietta C. Mears | | | In house - from material found in archives. |
| 0830765603 | Sunday School Changes Everything | 14.99 | SPWB | Henrietta C. Mears | | | In house - from material found in archives. |
| 0830733477 | Teacher | 12.99 | SPWB | Marcus Brotherton | WFH | | Work for Hire - Contract is no longer in files. Refer to Transaction Report AS400 for WFH payment. |
| 607135009320 | Walk Where Jesus Walked DVD | 19.99 | SPWB | Jack W. Hayford | Archived | Royalty | Previous edition. Royalty contract dated 7/7/96 - in Binder and in Electronic files. |
| 0830733272 | What Jesus Is All about: Meet the Man Whose Life--And Death--Changed the Course of History | 11.99 | SPWB | Henrietta C. Mears | Archived | | TP Excerpted from WTBIAA. 2004 release - Previous version of "Discover Jesus" ISBN 0830767266 except that this edition has an extra chapter: 'Acts'. |
| 0830733329 | What Jesus Is All about: Meet the Man Whose Life--And Death--Changed the Course of History | 9.99 | SPWB | Henrietta Mears | Archived | | TP OOS - edition "Special Price Label". Excerpted from WTBIAA. 2004 release - Previous version of "Discover Jesus" ISBN 0830767266 except that this edition has an extra chapter: 'Acts'. |
| 0830717951 | What The Bible Is All About 101 | 16.99 | SPWB | Larry Keefauver, Editor | | WFH | Work for Hire but no contract in files. Dr. Larry Keefauver wrote What the Bible is All About 101, 102, 201, and 202 (c) 1996 by Gospel Light. |
| 0830717978 | What The Bible Is All About 102 Group Study Guide | 16.99 | SPWB | Larry Keefauver, Editor | Archived | WFH | Work for Hire but no contract in files. Dr. Larry Keefauver wrote What the Bible is All About 101, 102, 201, and 202 (c) 1996 by Gospel Light. |
| 0830717986 | What the Bible Is All About 201 New Testament: Matthew-Philippians Group Study Guide | 16.99 | SPWB | Larry Keefauver, Editor | Archived | WFH | Work for Hire but no contract in files. Dr. Larry Keefauver wrote What the Bible is All About 101, 102, 201, and 202 (c) 1996 by Gospel Light. |
| 0830717994 | What the Bible Is All About 202 New Testament | 16.99 | SPWB | Larry Keefauver, Editor | Archived | WFH | Work for Hire but no contract in files. Dr. Larry Keefauver wrote What the Bible is All About 101, 102, 201, and 202 (c) 1996 by Gospel Light. |
| 0830730869 | What the Bible is All About Bible Handbook KJV Edition | 17.99 | SPWB | Henrietta C. Mears | Archived | | In house. 1997 Edition. |
| 0830730850 | What the Bible is All About Bible Handbook NIV Edition | 17.99 | SPWB | Henrietta C. Mears | Archived | | In house. 1998 Edition. |
| 0830723633 | What The Bible Is All About For Young Explorers | 16.99 | SPWB | Frances Blankenbaker | Archived | | What the Bible is All About - Young Explorers - was Quick Reference and in 2011 was revised as "What the Bible is All About - Bible Handbook for Kids". Frances Blankenbaker is the "Author and General Editor". She contextualized from Henrietta Mears WTBIAA. Frances was a GL employee since 1954, becoming editor of the Children's Division (Primary and Junior) in 1957. |

| | | | | | |
|---|---|---|---|---|---|
| 0830759433 | What the Bible Is All About Handbook for Kids | 16.99 | SPWB | Henrietta C. Mears and Frances Blankenbaker | | Current edition - Refer to previous edition WTBIAA - Young Explorers.  This edition added Headers in Old Testament sections, "Connecting with Jesus". |
| 0830759662 | What the Bible Is All About Handbook Revised NIV Edition | 17.99 | SPWB | | WFH - design only | 3rd revised and current edition - 2011. Work of Hire 2011 Design - Refer to Binder and Electronic file. |
| 0830759646 | What the Bible Is All About Handbook-Revised-KJV Edition | 17.99 | SPWB | Henrietta C. Mears | WFH - design only | 3rd revised and current edition - 2011. Work of Hire 2011 Design - Refer to Binder and Electronic file. |
| 0830759689 | What the Bible Is All About Holy Land Tour DVD | 19.99 | SPWB | Jack W. Hayford | Royalty | Current edition.  Previous was "Walk Where Jesus Walked DVD" UPC 607135009320. Royalty contract dated 7/7/96 - in Binder and in Electronic files. |
| 0830743294 | What the Bible is All About Visual Edition | 22.99 | SPWB | Henrietta C. Mears | Co-edition | Co-edition Contract with Angus Hudson to allow them to produce this edition.  GL has ownership to publish worldwide; Augus has foreign rights.  Contract and accompanying letter is in Binder and in Electronic files. |
| 8511600906 | WHAT/BIBLE ALL ABOUT VID @OOS | 89.99 | SPWB | | Archived  Royalty | Royalty Contract dated 3/27/95 with Elmer Towns for "What the Bible is All About Video Seminar" - Refer to Binder and Electronic files. |
| 6071350039840 | WHAT/BIBLE QUICK REF CDROM @OOS | 24.99 | SPWB | | Archived | 1999 release - "Reference Library" edition. Multimedia CD |
| 0830761306 | WTBIAA Bible study: Christians On the Move | 9.99 | SPWB | Henrietta C. Mears | WFH | IN house writing of study questions. Commentary written by Bayard Taylor. **Work for Hire - Contract is no longer in files.** Refer to Transaction Report AS400 for WFH payment.   Book covers the Book of Acts. Cover Info: Designed in house, used 2 Rights-managed images: Getty Images, #104058853, istockphoto.com, #13034275 large |
| 0830762205 | WTBIAA Bible study: Entering Into the Promise | 9.99 | SPWB | Henrietta C. Mears | WFH | IN house writing of study questions. Commentary written by Bayard Taylor. **Work for Hire - Contract is no longer in files.** Refer to Transaction Report AS400 for WFH payment.  Book covers Joshua to 2 Samuel. Cover info: Designed in house, used 1 Rights-managed image: istockphoto.com, #15526979  XXX-large |
| 0830759484 | WTBIAA Bible study: Founders of Our Faith | 9.99 | SPWB | Henrietta C. Mears | WFH | IN house writing of study questions. Commentary written by Bayard Taylor. **Work for Hire - Contract is no longer in files.** Refer to Transaction Report AS400 for WFH payment.  Book covers the 1st 5 books of Bible-Old Testament. Cover Info: Designed in house, used 2 Rights-managed images: Getty Images, #91727968, Alamy.com, #AD84HD |
| 0830759468 | WTBIAA Bible study: The Life of Jesus | 9.99 | SPWB | Henrietta C. Mears | WFH | IN house writing of study questions. Commentary written by Bayard Taylor. **Work for Hire - Contract is no longer in files.** Refer to Transaction Report AS400 for WFH payment.  Book covers the 4 Gospels. Cover Info: Designed in house, used 2 Rights-managed images: Getty Images, #77874252, istockphoto.com, #5829436 large |

**SCHEDULE 1.4a (WB)**
**EXHIBIT F**

| | | | | | | | | | Tit 1st Print Percent | Tit 2nd Print Percent | Tit 3rd Print Percent | Tit Advance Fee | Tit Length Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Schedule 1.4a.WB.c = Foreign contracts - What the Bible is All About (WTBIAA) products
As of 5/4/15 Active licenses - does not include Rights returned
FINAL
WHAT THE BIBLE IS ALL ABOUT - Foreign contracts

| Tit Status | Tit Title | Author_all | Tit Language | Tit Date Contract | Publsiher Name | Country | Tit Distribution | Tit 1st Print Percent | Tit 2nd Print Percent | Tit 3rd Print Percent | Tit Advance Fee | Tit Length Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GL SALES/In print | 8 WHAT T HE BIBLE IS ALL ABOUT | HENRIETTA MEARS | English | 2/18/2006 | (GL sales) 7 Campus Crusade Asia Limited | SINGAPORE | Asia only | 0.12 | 0.12 | 0.12 | 500 | 4 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | HENRIETTA MEARS | Indonesian | 10/28/1987 | 5 7 PT. BPK Gunung Mulia | INDONESIA | Limited | 0.05 | 0.05 | 0.05 | 100 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-QUICK REFERENCE GUIDE | HENRIETTA MEARS | Portuguese | 8/12/1997 | 6 7 Casa Publicadora Das Assemb. de Deus (CPAD) | BRAZIL | Limited | 0.1 | 0.12 | 0.12 | 250 | |
| Completed/Non-Exclusive | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Chinese-Simplified | 5/12/1987 | 6 7 Christian Communications Ltd. (CCL) | HONG KONG, CHINA | Limited | 0 | 0 | 0 | 0 | |
| Active | 8 CHRISTIANS ON THE MOVE | GOSPEL LIGHT | Portuguese | 3/5/2012 | 7 BV Films & Books Editora Ltda | Brazil | Worldwide | 0.06 | 0.06 | 0.08 | 150 | 5 |
| Active | 8 FOUNDERS OF OUR FAITH - What the Bible is All About Bible Study | GOSPEL LIGHT | Portuguese | 8/9/2011 | 7 BV Films & Books Editora Ltda | Brazil | Worldwide | 0.06 | 0.06 | 0.08 | 150 | 5 |
| Active | 8 THE LIFE OF JESUS - What the Bible is All About Bible Study | GOSPEL LIGHT | Portuguese | 8/9/2011 | 7 BV Films & Books Editora Ltda | Brazil | Worldwide | 0.06 | 0.06 | 0.08 | 150 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT (Revised) | HENRIETTA MEARS | Chinese-Traditional | 5/11/1987 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.05 | 0.05 | 0.05 | 200 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-QUICK REF | HENRIETTA MEARS | Chinese-Traditional | 11/23/1992 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.05 | 0.05 | 0.05 | 0 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-YOUNG EXP | HENRIETTA MEARS | Chinese-Simplified | 3/14/2001 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.06 | 0.06 | 0.06 | 250 | 15 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-YOUNG EXP | HENRIETTA MEARS | Chinese-Traditional | 2/27/1991 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.05 | 0.05 | 0.05 | 100 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | German | 7/23/2013 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.08 | 0.09 | 0.1 | 700 | 5 |
| Active | 8 ARTWORK: WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | Gospel Light | Korean | 3/13/2013 | 7 Duranno Press | KOREA | Limited | | | | 2000 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | HENRIETTA MEARS | Korean | 10/18/1989 | 7 Duranno Press | KOREA | Worldwide | 0.05 | 0.075 | 0.075 | 250 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV | HENRIETTA MEARS | English | 8/30/2004 | 7 E.O. Overcomers & Co. Ltd. | Nigeria | Nigeria | 0.1 | 0.1 | 0.1 | 200 | 3 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-YOUNG EXPLORERS | HENRIETTA MEARS | French | 7/28/1987 | 7 Editions Berekia | CANADA | Worldwide | 0.075 | 0.075 | 0.075 | 250 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Portuguese | 5/3/1978 | 7 Editora Vida Ltda | BRAZIL | Worldwide | 0.05 | 0.05 | 0.05 | 75 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | GOSPEL LIGHT | Italian | 8/3/1995 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.07 | 0.12 | 0.12 | 500 | |
| Active/Print 2014 | 8 WHAT THE BIBLE IS ALL ABOUT - KJV | HENRIETTA MEARS | Russian | 1/29/2007 | 7 Ezdra Publisher | Ukraine | Worldwide | 0.05 | 0.07 | 0.1 | 125 | 5 |
| Completed/OOP | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | GOSPEL LIGHT | Russian | 4/22/2004 | 7 Ezdra Publisher | Ukraine | Ukraine | 0.05 | 0.07 | 0.1 | 100 | 6 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV Edition | HENRIETTA MEARS | Audio English | 1/30/2009 | 7 Oasis Audio | USA | Limited | 0.08 | 0.08 | 0.08 | 2000 | 7 |
| Completed | 8 WHAT JESUS IS ALL ABOUT | HENRIETTA MEARS | English | 8/24/2004 | 7 OM Books Foundation, trading as Authentic India | INDIA | India, Nepal, Pakistan, Sri Lanka, Bangladesh, UAE, Oman, Qatar, Beharain, Kuwait | 0.05 | 0.05 | 0.05 | 150 | 3 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-KING JAMES VERSION | HENRIETTA MEARS | Hindi | 7/14/1994 | 7 OM Books Foundation, trading as Authentic India | INDIA | Worldwide | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | Filipino | 5/7/2013 | 7 OMF Literature, Inc. | PHILIPPINES | Tagalog/Filipino speaking/reading areas | 0.03 | 0.03 | 0.03 | 0 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Italian | 1/9/2002 | | | Limited | 0 | 0 | 0 | 500 | 9 |

| Status | Title | Author | Language | Date | Publisher | Country | Territory | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NEW TESTAMENT | GOSPEL LIGHT | French | 9/2/1980 | 7 Vida Editions | FRANCE | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WHAT THE OLD TESTAMENT IS ALL ABOUT | HENRIETTA MEARS | French | 9/2/1980 | 7 Vida Editions | FRANCE | Limited | 0.05 | 0.05 | 0.15 | 500 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Spanish | 5/31/1978 | 7 Vida Publishing - Zondervan | USA | Worldwide | 0.05 | 0.05 | 0.05 | 75 | |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | Vietnamese | 7/16/2014 | 7 Vietnam Ministries | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |
| Sent new contract/Completed/OT and NT | 8 WHAT THE BIBLE IS ALL ABOUT - NIV Edition | HENRIETTA MEARS | Vietnamese | 7/15/2014 | 7 Vietnam Ministries | USA | Worldwide, for the existing Vietnamese editions, Old Testament, and New Testament, originally contracted on March 16, 2003, through an Memorandum of Understanding. This agreement supersedes the previous agreement | 0.05 | 0.05 | 0.05 | 0 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | HENRIETTA MEARS | Polish | 11/30/1996 | 7 Vocatio Publishing House (Piotr Waclawik) | POLAND | Worldwide | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV | HENRIETTA MEARS | Korean | 7/23/1998 | 7 Word of Life Press, Korea | KOREA | Worldwide | 0.06 | 0.08 | 0.08 | 250 | |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | Chinese Simplified | 8/19/2014 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Mainland China, Non-Exclusive outside of Mainland China | 0.05 | 0.05 | 0.05 | 0 | 15 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Turkish | 2/9/2004 | 8 1***Avrasya Medya | Turkey | Worldwide | zero | zero | zero | | 5 |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | Serbian | 7/16/2014 | 8 2 Christian Publishing House Preporod | Serbia | Worldwide for a one-time fee of $120 for a printing of up to 1000 books, disregarding the III. ROYALTIES clauses | | | | | 5 |
| Active | 8 MOU for WTBIAA Kid s | | Chinese Simplified | 8/8/2014 | 8 2 ZDL CURRICULUM | | Limited | | | | | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | HENRIETTA MEARS | Melanesian Pidgin | 11/9/1987 | 8 6 Christian Books Melanesia, Inc. | PAPUA NEW GUINEA | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | Arabic | 5/15/2013 | 8 Eagles Group | EGYPT | Worldwide, for a one-time fee of $1250 (One-Thousand Two-hundred fifty) dollars for up to 20,000 copies, disregarding the III. ROYALTIES clauses | | | | | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | HENRIETTA MEARS | Arabic | 3/21/1996 | 8 Eagles Group | EGYPT | Worldwide | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV Edition | HENRIETTA MEARS | Kmer | 10/6/2005 | 8 Global Literature Connection | U.S.A. | Cambodia | 0 | 0 | 0 | 0 | 7 |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | Southern Bolivian Quechua | 10/16/2013 | 8 Mosoj Chaski | BOLIVIA | Bolivia, for the existing Southern Bolivian Quechua edition originally contracted on May 5, 1999 to SIM Bolivia, when $500 was paid for a print-run of 3,000 copies. This agreement supersedes the previous agreement and allows for PUBLISHER to publish subsequent and revised editions of the WORK whenever, in its judgment, it is advisable, provided no revision of the content is undertaken without the prior written permission of the PROPRIETOR | | | | 500 | 5 |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | Tsimane (Chimane) | 8/12/2013 | 8 New Tribes Mission Bolivia | Bolivia | Bolivia | | | | 0 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | English-Philippines | 5/30/1991 | 8 Philippine Christian Ed. Publication (PCEP) | PHILIPPINES | Exclusive Philippines and Non-Exclusive Singapore, Malaysia, Thailand, Hong Kong, Taiwan, Japan, Papua New Guinea and other smaller Pacific Islands. | 0.05 | 0.05 | 0.05 | 0 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV | | Dutch | 3/21/1995 | 8 Uitgeverij Gazon | NETHERLANDS | Limited | 0.07 | 0.12 | 0.12 | 250 | 3 |
| Completed | 8 WHAT THE OLD TESTAMENT IS ALL ABOUT | HENRIETTA MEARS | Dutch | 3/21/1995 | 8 Uitgeverij Gazon | NETHERLANDS | Worldwide | 0.07 | 0.12 | 0.12 | 250 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | Japanese | 3/1/1988 | 8 Word of Life Press Ministries, Japan (WLPM) | | Worldwide | 0.05 | 0.05 | 0.05 | 500 | |

Schedule 1.4.WB.a = Digital Licenses - What the Bible is All About (WTBIAA) products

**Gospel Light**  ==as of 9/28/15==

**What the Bible is All About (WTBIAA)**

**ASSETS**

| Item Number | ISBN on License | Title | Author | Royalty amount | Licensee |
|---|---|---|---|---|---|
| 0830717951 | | What The Bible Is All About 101 | Larry Keefauver, Editor (non-royalty, Work for Hire) | 10% | iExult (Lifeway) agreement - July 28, 2000 |
| 0830717978 | | What the Bible Is All About 102 Group Study Guide | Larry Keefauver, Editor (non-royalty, Work for Hire) | 10% | iExult (Lifeway) agreement - July 28, 2000 |
| 0830717986 | | What the Bible Is All About 201 New Testament: Matthew-Philippians Group Study Guide | Larry Keefauver, Editor (non-royalty, Work for Hire) | 10% | iExult (Lifeway) agreement - July 28, 2000 |
| 0830717994 | | What the Bible Is All About 202 New Testament | Larry Keefauver, Editor (non-royalty, Work for Hire) | 10% | iExult (Lifeway) agreement - July 28, 2000 |
| | | What the Bible is All About Collection - delivered from an iExult-manufactured CD | | 18% | iExult (Lifeway) agreement - July 28, 2000 |
| | | What the Bible is All About Collection - delivered from a Gospel Light-manufactured CD | | 50% | iExult (Lifeway) agreement - July 28, 2000 |
| 0830767266 | 9780830767267 | Discover Jesus in the Pages of the Bible (previous title: What Jesus Is All about) | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830764070 | | Sunday School Changes Everything | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830759662 | 9780830759644 | What the Bible Is All About Handbook Revised NIV Edition | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830761306 | 0830732977 | WTBIAA Bible study: Christians On the Move | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830759484 | | WTBIAA Bible study: Founders of Our Faith | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830759468 | | WTBIAA Bible study: The Life of Jesus | Henrietta C. Mears | 15% | Faithlife Corporation |

**SCHEDULE 1.4a (WB)**
**EXHIBIT F**

Gospel Light Publications

Accrued Royalties (transferred to Pre-petition Unsecured Liability)

"Cure" amounts including pre-petition as well as royalties unearned but not yet paid up to estimated closing Oct 31

| Author Last Name | Author First Name | Product Group | Est Roy thru10/30 | Royalty thru 8/31/1 | Accrued Royalty throu 07/31/15 | Royalty in A/P as of 8/07/15 | Total | Key FROM Liane (below) | Notes | Assets list | Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Boal | Thomas | Ch Min Resources | 128.96 | 64.48 | 124.28 | 738.19 | 1,055.91 | | | MR | 65 Goodall Avenue Red Deer Alberta Canada T4P2R4 |
| Burns | Jim | Youth | 1306.42 | 653.21 | 1,538.10 | 4,855.15 | 8,352.88 | | | MR | 24331 Timothy Drive Dana Point, CA 92629 |
| Caldwell | Ronnie | Kids Church | 2.8 | 1.40 | 3.90 | 9.40 | 17.50 | **** | | MR | 12719 71st Drive SE Snohomish, WA 98296 |
| Chisum | John | Kids Church | 4.2 | 2.10 | | | | | | MR | 8110 Weatherwax Drive Jenison, MI 49428 |
| Church Growth Institute | | Adult Curriculum | 98.14 | 49.07 | 189.30 | 366.05 | 702.56 | | Larry Gilbert | MR | PO Box 7 Elkton, MD 21922 |
| Devries | Mike | Youth | 38.06 | 19.03 | 59.01 | 304.59 | 420.69 | | | MR | 27982 Festivo Mission Viejo, CA 92692 |
| EMI/Forefront | | Kids Church | 36 | 18.00 | 22.50 | 206.99 | 283.49 | | | MR | 101 Winners Circle Brentwood, TN 37027 |
| Evans | Rob | Ch Min Resources | 0 | 0.00 | 3.60 | 44.62 | 48.22 | | | MR | 350 Meadow Lane Merion Station, PA 19066 |
| Fields | Douglas | Youth | 36.26 | 18.13 | 43.79 | 105.57 | 203.75 | | | MR | 19752 Torres St Trabuco Canyon, CA 92679 |
| Gordon | Nancy | Kids Church | 4.58 | 2.29 | | | | | | MR | C/O ROM Adm P.O. Box 1252 Fairhope, AL 36533 |
| Hayford | Jack | Adult Curriculum | 15.6 | 7.80 | 25.89 | 45.33 | 94.62 | | | WB | 11941 Susan Drive Granada Hills, 91344 |
| Holmen | Mark | Ch Min Resources | 28.5 | 14.25 | 14.58 | 56.18 | 113.51 | | | MR | 37483 Deer Ridge Drive Crosslake, MN 56442 |
| James Dobson Inc | | Ch Min Resources | 434.02 | 217.01 | 890.55 | 1,371.59 | 2,913.17 | | Shirley Dobson contracts | MR | 1755 Telstar Drive Ste 203 Colorado Springs, CO 80920 |
| Moore | Sarah | Kids Church | 12.4 | 6.20 | 16.60 | 142.40 | 177.60 | ***** | | MR | c/o College Park Production 1347 Roosevelt Street Orlando, FL 32804 |
| Teixeira | David | Ch Min Resources | 19 | 9.50 | 9.70 | 27.39 | 65.59 | | | MR | 75 SW 68th Avenue Portland, OR 97225 |
| West | Gordon | Ch Min Resources | 44.44 | 22.22 | 20.08 | 71.40 | 158.14 | | | MR | 1831 E Hope Street Mesa, AZ 85203 |
| Zondervan Publishing | | Adult Curriculum | 125.36 | 62.68 | 139.59 | 200.88 | 528.51 | | Bible timeline | MR | Attn: Subrights 5300 Patterson SE Grand Rapids, MI 49530 |
| Total Accrued Royalties | | | 2,334.74 | 1,167.37 | 3,101.47 | 8,545.73 | 15,136.14 | | | | |

| | | |
|---|---|---|
| *** | Check issued Oct 2013 was voided | |
| **** | Amount of $9.40 under Peacable Kingdome Ministries | |
| ***** | Amount of $142.40 under College Park Productions | |

| ADDITIONAL | NON-ROYALTY |
|---|---|

**SCHEDULE 1.4d**
**EXHIBIT F**

Page 564

| CURE CONTRACTS | | WIP | Future projects | What the Bible | Is All About | Manuscripts not | yet delivered | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Author | | Product Group | | | | | Total Cure Amount Due | Notes | | |
| Mark | Weising | WTBIAA | | | | | 2,000.00 | 1 Kings-Esther WFH | WTBIAA | 825 Oak Knoll Circle |
| Mark | Weising | WTBIAA | | | | | 2,000.00 | Paul's Books WFH | WTBIAA | Mt. Juliet, TN 37122 |

# SCHEDULE 2.1

**CALIFORNIA
UNITED BANK**

## INCOMING WIRE TRANSFER INSTRUCTIONS

## U.S. CURRENCY

### *U.S. Domestic Wire Transfers sent in U.S. Funds:*

Receiving Bank:    California United Bank
15821 Ventura Blvd, Suite 100
Encino, CA 91436

ABA/Routing No.:    REDACTED


Further Credit To – *Required*:    Margulies Faith LLP Trust Account
*Client's Name on Account*

Client's Address – *Required:*    16030 Ventura Blvd Ste 470
*Client's Street Address*

Encino CA 91436
*City, State, ZIP Code*

Account Number – *Required*:    REDACTED
*Client's Nine-Digit Account Number*

**SCHEDULE 2.1**
**EXHIBIT F**                    **Page 567**

# SCHEDULE 3.5

# Schedule 3.5
# Breakdown of Purchase Price

| Package | Allocated Portion of Purchase Price |
|---------|-------------------------------------|
| Sunday School Package[1] | $1,100,000.00 |
| WTB Package[2] | $50,000.00 |

---

[1] Includes the Sunday School Asset, Sunday School Inventory, Ministry Asset, and Ministry Inventory.

[2] Includes the WTB Asset and the WTB Inventory.

# SCHEDULE 4.4

# SCHEDULE 4.4

## Exceptions to Seller's Good Title to Assets

**None.**

# SCHEDULE 4.9a (MR)

Schedule 4.9a.MR.a = Library of Congress Copyright registrations - Ministry Resources (MR) products

| ISBN10/PRIMARY# | Title and Contract (OOS = out of stock indefinitely) | Author | Product line | Registration No. |
|---|---|---|---|---|
| 0830758984 | Armor of God (The) | General Editor: Kara (Eckmann) Powell | UnCommon Junior High | TX-7-657-082 |
| 607135015314 | Christian Life (The) - JR HS VERSION - status OOS | General Editor: Kara (Eckmann) Powell | UnCommon Junior High - video | Not sure if this will also cover Video: TX-7-245-056 |
| 0830746420 | Christian Life (The) (and previous edition: Pulse series title) | General Editor: Kara (Eckmann) Powell | UnCommon Junior High | TX-7-245-056 |
| 0830746447 | Christian Life (The) (previous edition: The Word on The Basics of Christianity, 0830716440) | Jim Burns | UnCommon High School | TX-7-218-934 |
| 607135014997 | Christian Life (The) HS VERSION | Jim Burns | UnCommon High School - video | Not sure if this will also cover Video: TX-7-218-934 |
| 607135015307 | Life of Jesus (The) - JR HS VERSION | General Editor: Kara (Eckmann) Powell | UnCommon Junior High - video | Not sure if this will also cover Video: TX-7-223-436 |
| 0830746439 | Life of Jesus (The) (and previous edition: Pulse series title) | General Editor: Kara (Eckmann) Powell | UnCommon Junior High | TX-7-223-436 |
| 0830747265 | Life of Jesus (The) (previous edition: The Word on The Life of Jesus, 0830716475) | Jim Burns | UnCommon High School | TX-7-223-448 |
| 607135015000 | Life of Jesus (The) HS VERSION | Jim Burns | UnCommon High School - video | Not sure if this will also cover Video: TX-7-223-448 |
| 0830761365 | Listening to God | General Editor: Kara (Eckmann) Powell | UnCommon Junior High | TX-7-575-122 |
| 0830763856 | Living Out Jesus (previous edition: The Word on the Sermon on the Mount, 0830717234) | Jim Burns | UnCommon High School | TX-7-907-078 |
| 0830759956 | Trusting Jesus: Uncommon Bible Study | 2012 © Gospel Light.  Text written by Christie Goeser | UnCommon RESOURCES | TX-7-649-277 |
| 0830757317 | Uncommon Missions & Service Projects (and previous edition: 'Fresh Ideas: Missions and Service Projects, ISBN 0830718796) | Jim Burns | UnCommon RESOURCES | TX-7-494-010 |

| | | | | |
|---|---|---|---|---|
| 0830747257 | Uncommon Stories & Illustrations (and previous edition: Fresh Ideas: Illustrations, Stories and Quotes to Hang Your Message On, ISBN 0830718834) | Jim Burns | UnCommon RESOURCES | TX-7-245-044 |
| 0830758364 | Winning Spiritual Battles (previous edition: The Word on Spiritual Warfare, 0830717242) | Jim Burns | UnCommon High School | TX-7-557-843 |

| Schedule 4.9a.MR.b = Trade Mark (TM) registrations - Ministry Resources (MR) products | | | | | |
|---|---|---|---|---|---|
| **Trademark** | **Classes and Goods** | **Application No** | **TM Status** | **Registration date** | **Next Renewal Due** |
| BABY BEGINNINGS | 9. Dramatic and non-dramatic pre-recorded DVDs, video tapes, CDs, audiocassettes, multimedia computer software recorded on CD-ROM, and downloadable multimedia computer software, all featuring religious, moral, or ethical topics, instructional subject matter related to these topics, or music; musical sound recordings | 77295460 | Registered | May 19, 2009 | May 19, 2019 |
| BABY BEGINNINGS | 16. Printed materials, namely, books, pamphlets, activity books, picture cards, posters, training guides, and curriculum in the nature of printed instructional, educational, and teaching materials, all featuring religious, moral, or ethical topics, or related instructional subject matter | 77295410 | Registered | July 29, 2008 | July 29, 2018 |
| K.I.D.S. CHURCH | 16. Printed materials in the nature of printed instructional, educational, and teaching materials, featuring religious, moral, or ethical topics, and related instructional subject matter | 77556912 | Registered | March 10, 2009 | March 10, 2019 |
| K.I.D.S. CHURCH | 9. Dramatic and non-dramatic pre-recorded DVDs, CDs, multimedia computer software recorded on CD-ROM, all featuring religious, moral, or ethical topics, and instructional subject matter related to these topics; Music sound recordings | 77556933 | Registered | December 15, 2009 | December 15, 2019 |
| KIDSTIME | 16. Printed materials, namely, books, pamphlets, activity books, picture cards, posters, training guides, and curriculum in the nature of printed instructional, educational, and teaching materials, all featuring religious, moral, or ethical topics | 77386622 | Registered | September 15, 2009 | September 15, 2019 |
| GOD'S BIG PICTURE | 16. Printed materials, namely, books, pamphlets, activity books, picture cards, posters, training guides, and curriculum in the nature of printed instructional, educational, and teaching materials, all featuring religious, moral, or ethical topics | 77534775 | Registered | July 30, 2008 | July 30, 2018 |
| GOD'S BIG PICTURE | 9. Dramatic and non-dramatic pre-recorded DVDs, CDs, multimedia computer software recorded on CD-ROM, all featuring religious, moral, or ethical topics, and instructional subject matter related to these topics; Music sound recordings | 77535290 | Registered | July 30, 2008 | July 30, 2018 |
| **UNREGISTERED TM** | | | | | |
| Little Kids Time | 16. Printed materials, namely, books, pamphlets, activity books, picture cards, posters, training guides, and curriculum in the nature of printed instructional, educational, and teaching materials, all featuring religious, moral, or ethical topics | | Unregistered | | |

EXHIBIT F                                    **Page 575**

| Web Domain | tld | Renewal Date |
|---|---|---|
| KIDMINMARKETPLACE.COM | .com | 3/20/2016 |
| KIDSCHURCH.COM | .com | 1/31/2016 |

# SCHEDULE 4.9a (SS)

Schedule 4.9a SS.a = Library on Congress Copyright registrations - SUNDAY SCHOOL (SS) products

| Product Line | Application Date |
|---|---|
| Grades 1 and 2 Sunday School Curriculum Kit Spring 2015 | 4/30/2015 |
| Grades 3 and 4 Sunday School Curriculum Kit Spring 2016 | 4/30/2015 |
| Preschool Sunday School Curriculum Kit Spring 2015 | 4/30/2015 |
| Preteen Sunday School Curriculum Kit Spring 2015 | 4/30/2015 |

Schedule 4.9a.SS.b = Trade Mark (TM) registrations - SUNDAY SCHOOL (SS) products

| Trademark | Classes and Goods | Application No | TM Status | Registration date | Next Renewal Due |
|---|---|---|---|---|---|
| GOSPEL LIGHT | PRINTED MATERIAL FOR USE IN SUNDAY SCHOOLS AND CHURCHES | 72061667 | Registered | January 5, 1960 | January 5, 2020 |
| HOMELIGHT | 9. Electronic downloadable publications, namely, non-fiction books and dramatic and non-dramatic pre-recorded DVDs and CDs, and multimedia computer software recorded on CD-ROM, all featuring religious, moral, or ethical topics, and instructional subject matter related to these topics; Musical sound recordings | 85038173 | Registered | January 17, 2012 | January 17, 2022 |
| HOMELIGHT | 45. Providing a website featuring information in the fields of Christian parenting, evangelism, Christianity for children and youth, spiritual formation for children and youth, and family ministry | 85038177 | Registered | September 13, 2011 | September 13, 2021 |
| HOMELIGHT | Printed materials, and curriculum in the nature of printed instructional, educational and teaching materials and workbooks, all featuring moral, religious or ethical topics | 85038160 | Registered | 9/13/2011 | Sep 13 2021 |
| Unregisted TM | | | | | |
| Gospel Light Elementary Sunday School: Give Me Jesus! | Printed Material for Use in Sunday Schools and Churches | N.A> | Unregistered | | |
| Gospel Light Elementary Large Group/Small Group: More Jesus | Printed Material for Use in Sunday Schools and Churches | N.A. | Unregistered | | |

**EXHIBIT F**                                                   **Page 579**

| Web Domain | tld | Renewal Date |
|---|---|---|
| GOSPELLIGHTPARTNERS.COM | .com | 6/2/2016 |
| JESUS4LIFE.COM | .com | 7/10/2016 |
| GOSPELLIGHTPRESCHOOL.COM | .com | 11/25/2015 |
| GOSPELLIGHTKIDS.COM | .com | 1/7/2016 |
| MYHOMELIGHT.COM | .com | 1/12/2017 |
| GOSPELLIGHT.COM | .com | 4/28/2018 |

# SCHEDULE 4.9a (WB)

Schedule 4.9a.WB.a = Library of Congress Copyright registrations - What the Bible is All About (WTBIAA) products

| ISBN10/PRIMARY # | Title and Contract (OOS = out of stock indefinitely) | Author | Registration No. |
|---|---|---|---|
| 0830767266 | Discover Jesus in the Pages of the Bible | Henrietta C. Mears | TX-7-914-659 |
| 0830712542 | Dream Big | Henrietta C. Mears Edited by Earl Roe | TX-2-931-287 |
| 0830763872 | Dream Big | Mears Edited by Earl Roe | TX-2-931-287 |
| 0830764070 | Sunday School Changes Everything | Henrietta C. Mears | TX-7-541-537 |
| 0830765603 | Sunday School Changes Everything | Henrietta C. Mears | TX-7-541-537 |
| 0830733272 | What Jesus Is All about: Meet the Man Whose Life--And Death--Changed the Course of History | Henrietta C. Mears | TX-5-921-736 |
| 0830733329 | What Jesus Is All about: Meet the Man Whose Life--And Death--Changed the Course of History | Henrietta Mears | TX-5-921-736 |
| 830730869 | What the Bible is All About Bible Handbook KJV Edition (1997 copyright) | Henrietta C. Mears | TX-4-697-349 and TX-5-967-524 |
| 0830723633 | What The Bible Is All About For Young Explorers | Frances Blankenbaker | in GL file - application |
| 0830759662 and 9780830759668 | What the Bible Is All About Handbook Revised NIV Edition | Henrietta C. Mears | TX-7-403-706 |
| 0830759646 and 9780830759644 | What the Bible Is All About Handbook-Revised-KJV Edition | Henrietta C. Mears | TX-7-414-775 |
| 0830759468 | WTBIAA Bible study: The Life of Jesus | Henrietta C. Mears | TX-7-503-675 |

| Schedule 4.9a.MR.b = Trade Mark (TM) registrations -  What the Bible is All About (WTBIAA) products | | | | | |
|---|---|---|---|---|---|
| **Trademark** | **Classes and Goods** | **Application No** | **TM Status** | **Registration date** | **Next Renewal Due** |
| WHAT THE BIBLE IS ALL ABOUT | 9. video tapes, compact discs and multi-media computer software featuring religious educational material in the field of religious bible study<br>16. periodicals in the nature of books, magazines and brochures featuring information of general and educational interest in the field of religious bible study | 74617568 | Registered | July 3, 2001 | July 3, 2021 |
| WHAT THE BIBLE IS ALL ABOUT | 16. Printed educational materials, namely, books in the field of religious bible study | 85056140 | Registered | December 28, 2010 | December 28, 2020 |

| Web Domain | tld | Renewal Date |
| --- | --- | --- |
| none | | |

# SCHEDULE 4.9b (MR)

As of 5/4/15 Active licenses - does not include Rights returned

FINAL

MR = Ministry Resource titles

| Tit Status | Tit Title | Author_all | Tit Language | Tit Date Contract | Publsiher Name | Country | Tit Distribution | Tit 1st Print | Tit 2nd Print Percent | Tit 3rd Print Percent | Tit Advance Fee | Tit Length Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Completed | 8 WORD ON SEX DRUGS ROCK ROLL | JIM BURNS | Portuguese | 1/17/1996 | 6 7 Casa Publicadora Das Assemb. de Deus (CPAD) | BRAZIL | Limited | 0.07 | 0.1 | 0.1 | 200 | |
| Completed | 8 BIG BOOK OF BIBLE CRAFTS | GOSPEL LIGHT | Portuguese | 6/11/2001 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Worldwide | 0.06 | 0.06 | 0.06 | 250 | |
| Completed | 8 BIG BOOK OF INSTANT ACTIVITIES | GOSPEL LIGHT | Portuguese | 3/16/2006 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Brazil | 0.07 | 0.07 | 0.1 | 450 | 6 |
| Completed | 8 EASY TO MAKE PUPPETS | FRAN ROTTMAN | Portuguese | 11/25/1996 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Limited | 0.07 | 0.1 | 0.1 | 150 | |
| Completed | 8 READ-ALOUD STORY AND ACTIVITY BOOK #1 | GOSPEL LIGHT | Portuguese | 3/1/2007 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Worldwide | 0.07 | 0.07 | 0.1 | 450 | 5 |
| Completed | 8 READ-ALOUD STORY AND ACTIVITY BOOK #2 | GOSPEL LIGHT | Portuguese | 4/25/2007 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Worldwide | 0.07 | 0.07 | 0.1 | 450 | 5 |
| Completed | 8 REPRO MAPS,CHARTS, TIMELINES & ILLUSTRATIONS | ZONDERVAN PUBLISHING | Portuguese | 10/27/1997 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Limited | 0.07 | 0.1 | 0.1 | 250 | |
| Completed | 8 THE BIG BOOK OF GOD S AMAZING CREATION | GOSPEL LIGHT | Portuguese | 1/30/2012 | 7 Casa Editora Presbiteriana (Editora Cultura Crista) | BRAZIL | Worldwide | 0.07 | 0.07 | 0.1 | 450 | 5 |
| Completed | 8 EASY TO MAKE PUPPETS | FRAN ROTTMAN | Chinese | 3/21/1978 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | China | 0.05 | 0.05 | 0.05 | 25 | |
| Completed | 8 EASY TO MAKE PUPPETS | GOSPEL LIGHT | Chinese | 3/21/1978 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | China | 0.05 | 0.05 | 0.05 | 25 | |
| Active | 8 SUNDAY SCHOOL CHANGES EVERYTHING | GOSPEL LIGHT | Chinese-Traditional | 8/27/2013 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.05 | 0.05 | 0.05 | 300 | 5 |
| Completed | 8 ARTWORK: Bible Story Coloring Pages | Gospel Light | German | 3/5/2010 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide using the ARTWORK ONLY for four (4) booklets | 0.05 | 0.07 | 0.1 | 500 | |
| Completed | 8 BIBLE STORY COLORING PAGES #2 | GOSPEL LIGHT | German | 12/10/2004 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.07 | 0.1 | 0.12 | 650 | 6 |
| Completed | 8 THE BIG BOOK OF BIBLE GAMES | GOSPEL LIGHT | German | 3/7/2003 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.07 | 0.1 | 0.12 | 650 | 9 |
| Completed | 8 THE BIG BOOK OF GOD S AMAZING ANIMALS | GOSPEL LIGHT | German | 1/9/2006 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Germany, Switzerland and Austria | 0.07 | 0.07 | 0.1 | 750 | 3 |
| Completed | 8 THE BIG BOOK OF INSTANT ACTIVITIES | GOSPEL LIGHT | German | 12/1/2008 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.07 | 0.07 | 0.1 | 750 | 5 |
| Completed | 8 THE REALLY BIG BOOK OF KIDS SERMONS AND OBJECT TALKS | GOSPEL LIGHT | German | 5/31/2007 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.07 | 0.07 | 0.1 | 750 | 5 |
| Completed | 8 BIBLE STORY COLORING PAGES | GOSPEL LIGHT | Italian | 9/14/2004 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.07 | 0.07 | 0.1 | 500 | |
| Completed | 8 EASY TO MAKE PUPPETS | FRAN ROTTMAN | Italian | 1/17/1996 | 7 Editrice ElleDiCi | ITALY | Limited | 0.07 | 0.07 | 0.07 | 200 | |
| Completed | 8 FAMILYTIME BIBLE STORYBOOK | GOSPEL LIGHT | Italian | 3/30/2006 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.05 | 0.05 | 0.05 | 650 | 7 |
| Completed | 8 FINGER PLAY ACTIVITIES | GOSPEL LIGHT | Italian | 1/17/1996 | 7 Editrice ElleDiCi | ITALY | Limited | 0.07 | 0.07 | 0.07 | 200 | |
| Completed | 8 FINGER PLAY ACTIVITIES # 2 | GOSPEL LIGHT | Italian | 1/17/1996 | 7 Editrice ElleDiCi | ITALY | Limited | 0.07 | 0.07 | 0.1 | 200 | |
| Active/to print soon 8/21/14 status | 8 BIG BOOK OF BIBLE CRAFTS | GOSPEL LIGHT | Russian | 10/24/2006 | 7 Ezdra Publisher | Ukraine | Worldwide | 0.05 | 0.07 | 0.1 | 125 | 3 |
| Active/to print soon 8/21/14 status | 8 BIG BOOK OF BIBLE GAMES | GOSPEL LIGHT | Russian | 10/24/2006 | 7 Ezdra Publisher | Ukraine | Worldwide | 0.05 | 0.07 | 0.1 | 125 | 3 |
| Completed | 8 THE WORD ON FAMILY | JIM BURNS | Ukrainian | 7/31/2001 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 10 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | 8 UNCOMMON HIGH SCHOOL: Prayer & the Devotional Life | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: The Christian Life | Jim Burns | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: The Life of Jesus | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: The New Testament | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: The Old Testament | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Active | 8 UNCOMMON HIGH SCHOOL: Winning Spiritual Battles | JIM BURNS | Romanian | 6/19/2012 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.07 | 0.1 | 50 | 5 |
| Completed | 8 WORD ON BEING A LEADER , SERVING OTHERS & SHARING YOUR FAITH | JIM BURNS | Ukrainian | 7/31/2001 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 10 |
| Completed | 8 WORD ON SEX DRUGS ROCK ROLL | JIM BURNS | Hungarian | 11/18/1999 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WORD ON SEX DRUGS ROCK ROLL | JIM BURNS | Ukrainian | 7/31/2001 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 10 |
| GL Sales | 8 MY BIBLE COLORING BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | English-Philippines | 7/7/2000 | 7 OMF Literature, Inc. | PHILIPPINES | Exclusive Philippines, Papua New Guinea and other small Pacific Islands only | 0.05 | 0.07 | 0.1 | 500 | 3 |
| Completed | 8 JESUS IS ALIVE COLORING BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | Korean | 11/14/1997 | 7 Timothy Publishing House | KOREA | Worldwide | 0.05 | 0.06 | 0.06 | 300 | |
| Completed | 8 JESUS LOVES ME COLORING BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | Korean | 11/14/1997 | 7 Timothy Publishing House | KOREA | Worldwide | 0.05 | 0.06 | 0.06 | 300 | |
| Completed | 8 MY BIBLE COLORING BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | Korean | 11/14/1997 | 7 Timothy Publishing House | KOREA | Worldwide | 0.05 | 0.06 | 0.06 | 300 | |
| Completed | 8 TAKE IT HOME | MARK HOLMEN and DAVE TEIXEIRA | Portuguese | 11/4/2010 | 7 Universidade da Familia (UDF) Associacao Nova Shalom | Brazil | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 5 |
| Completed | 8 REALLY BIG BOOK OF BIBLE STORY COLORING PAGES | GOSPEL LIGHT | Korean | 6/4/2009 | 7 Word of Life Press, Korea | KOREA | Worldwide | 0.07 | 0.08 | 0.1 | 500 | 10 |
| Completed | 8 SUNDAY SCHOOL CHANGES EVERYTHING | GOSPEL LIGHT | Korean | 9/6/2012 | 7 Word of Life Press, Korea | KOREA | Worldwide | 0.1 | 0.1 | 0.15 | 700 | 5 |
| Active | 8 GOD S STORY FOR ME - BIBLE STORYBOOK | GOSPEL LIGHT | Chinese Simplified | 6/29/2012 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 25 |
| Completed | 8 LittleKidsTime BIBLE STORY PICTURES | GOSPEL LIGHT | Chinese Simplified | 9/28/2007 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 15 |
| Completed | 8 LittleKidsTime BIBLE STORY PICTURES #2 | GOSPEL LIGHT | Chinese Simplified | 8/23/2010 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 8 |
| Completed | 8 GOD S STORY FOR ME - BIBLE STORYBOOK | GOSPEL LIGHT | Multi | 2/19/2009 | 8 & 9 Scandinavia Publishing House | DENMARK | This is a co-edition MOU with GL - expired 2/15/14. | 0.1 | 0.1 | 0.1 | | 5 |

| Status | Title | Author/Editor | Language | Date | Party | Territory | Terms | R1 | R2 | R3 | Advance | Yrs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | 8 GOD S STORY FOR ME - BIBLE STORYBOOK | GOSPEL LIGHT | Chinese Simplified | 6/29/2012 | 8 2 ZDL CURRICULUM | | Worldwide | 0.05 | 0.07 | 0.1 | 0 | 3 |
| Completed | 8 VISUAL AID ENCYCLOPEDIA | GOSPEL LIGHT | French | 10/1/1985 | 8 6 Editions Parfam inc. | CANADA | Limited | 0.05 | 0.05 | 0.05 | 50 | |
| Completed | 8 UNCOMMON JUNIOR HIGH SCHOOL: The Christian Life | Kara Powell, General Editor | Albanian | 12/27/2012 | 8 Alo!Mik Foundation (a branch of Hi kidz international, Switzerland) - Curriculum | Albania | Albania, including in E-book format | | | | 50 | 5 |
| Completed | 8 UNCOMMON JUNIOR HIGH SCHOOL: Friends & Peer Pressure | Kara Powell, General Editor | Albanian | 12/27/2012 | 8 Alo!Mik Foundation (a branch of Hi kidz international, Switzerland) - Curriculum | Albania | Albania, including in E-book format | | | | 50 | 5 |
| Completed | 8 UNCOMMON JUNIOR HIGH SCHOOL: Sharing Your Faith & Serving Others | Kara Powell, General Editor | Albanian | 12/27/2012 | 8 Alo!Mik Foundation (a branch of Hi kidz international, Switzerland) - Curriculum | Albania | Albania, including in E-book format | | | | 50 | 5 |
| Completed | 8 UNCOMMON JUNIOR HIGH SCHOOL: The Life of Jesus | Kara Powell, General Editor | Albanian | 12/27/2012 | 8 Alo!Mik Foundation (a branch of Hi kidz international, Switzerland) - Curriculum | Albania | Albania, including in E-book format | | | | 50 | 5 |
| Sent partially signed | 8 GOD S STORY FOR ME - BIBLE STORYBOOK | GOSPEL LIGHT | Arabic/English | 8/9/2013 | 8 Eagles Group | EGYPT | Worldwide, for a bilingual-edition in Arabic and English languages, for a one-time fee of $2000 (Two-Thousand) dollars due at the time of first printing for up to 20,000 copies. Regarding the III. ROYALTIES clauses in this Agreement, they are to be disregarded | | | | | 5 |
| Active | 8 UNCOMMON YOUTH MINISTRY | JIM BURNS | Polish | 10/28/2014 | 8 INVEST DIRECT - Wydawnictwo Przystanek Jezus brand Representative | Poland | Worldwide | 0.06 | 0.07 | 0.08 | 800 | 5 |
| 4 in print | 8 JR. HIGH BUILDERS SERIES | | Hungarian | 4/16/2001 | 8 ReMa Rem_nys_g Magjai Alap_tv_ny | Hungary | Worldwide | 0 | 0.05 | 0.05 | 0 | |
| Active | 8 UNCOMMON JUNIOR HIGH SCHOOL: Friends & Peer Pressure | Kara Powell, General Editor | Hungarian | 11/18/2014 | 8 ReMa Rem_nys_g Magjai Alap_tv_ny | Hungary | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |
| Completed | 8 BIG BOOK OF BIBLE GAMES | GOSPEL LIGHT | Portuguese | 6/24/2009 | 8 Santos Editora | Brazil | Worldwide | 0.05 | 0.07 | 0.1 | 400 | 5 |
| Completed | 8 THE REALLY BIG BOOK OF BIBLE GAMES | GOSPEL LIGHT | Portuguese | 6/24/2009 | 8 Santos Editora | Brazil | Worldwide | 0.05 | 0.07 | 0.1 | 400 | 5 |
| Completed | 8 DREAM BIG | Gospel Light | Korean | 2/20/2008 | 8 Scripture Union Korea (KSU) | Korea | Worldwide | 0.06 | 0.08 | 0.08 | 1000 | 5 |
| Completed | 8 THE BIG BOOK OF GOD S AMAZING ANIMALS | GOSPEL LIGHT | Portuguese | 12/6/2006 | 8 Shedd Publicacoes | Brazil | Worldwide | 0.05 | 0.07 | 0.1 | 350 | 3 |
| Active | 8 BIBLE STORY PICTURE BOOK | ELEANOR LLOYD DOAN | Meyah | 5/13/2013 | 8 Team Papua / GPKAI (Gereja Persekutuan Kristen Alkitab di Indonesia) | West Papua | Papua Indonesia. Portions of the Work will be included / incorporated in the GPKAI Sunday school material | | | | 0 | 5 |
| Active | 8 REALLY BIG BOOK OF BIBLE STORY COLORING PAGES | GOSPEL LIGHT | Sinhalese | 5/16/2013 | 8 The Lanka Vacation Bible School Movement | Sri Lanka | Worldwide, for a total not to exceed ten (10) different printed versions using the Really Big Book Bible Story Coloring Book images and translating the text | | | | 25 | 8 |
| Active | 8 REALLY BIG BOOK OF BIBLE STORY COLORING PAGES | GOSPEL LIGHT | Tamil | 5/16/2013 | 8 The Lanka Vacation Bible School Movement | Sri Lanka | Worldwide, for a total not to exceed ten (10) different printed versions using the Really Big Book Bible Story Coloring Book images and translating the text | | | | 25 | 8 |
| Completed | 8 TAKE IT HOME | MARK HOLMEN and DAVE TEIXEIRA | German | 2/5/2009 | 8 Willow Medien GmbH | Germany | Worldwide | 0.05 | 0.05 | 0.1 | 100 | 5 |

As of 5/4/15  Rights returned - includes status unknowns and Out of Print (OOP)

MR = Ministry Resource titles

| Tit Status | Tit Title | Author_all | contract_drafting_org | Tit Language | Tit Date Contract | Tit Last Payment | Tit Last Payment Amount | Publisher Name | Country | Tit Distribution | Tit 1st Print Percent | Tit 2nd Print Percent | Tit 3rd Print Percent | Tit Advance Fee | Tit Length Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rights Returned/OOP | 8 BIBLE STORY COLORING PAGES | GOSPEL LIGHT | GLINT | Czech | 4/15/1999 | 3/6/2009 | 0 | 7 Samuel Bible Work for Children | CZECH REPUBLIC | Limited | 0.05 | 0.05 | 0.05 | 100 | |
| Rights Returned/OOP | 8 BIBLE STORY COLORING PAGES | GOSPEL LIGHT | GLW | Bulgarian | 3/14/2003 | 11/19/2008 | 0 | 22 7 Ministry to Educate and Equip (Ministry to Eastern Europe) | USA | Limited | 0 | 0 | 0 | 250 | 6 |
| Rights Returned/Status Unknown | 8 BIBLE STORY COLORING PAGES | GOSPEL LIGHT | GLW | Russian | 6/28/2005 | 7/6/2005 | 150 | 22 7 Ministry to Educate and Equip (Ministry to Eastern Europe) | USA | Russian, Ukraine and Moldova | 0 | 0 | 0 | 150 | 3 |
| Rights Returned/OOP | 8 BIBLE TIMES: CRAFTS FOR KIDS-Out of Print | GOSPEL LIGHT | GLINT | Spanish | | 2/10/2009 | 0 | 7 Editorial Unilit | USA | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 3 |
| Rights Returned/Never printed | 8 BIG BOOK OF BIBLE FACTS AND FUN | GOSPEL LIGHT | GLW | Chinese Simplified | 3/31/2008 | 5/2/2008 | 0 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 8 |
| Rights Returned | 8 Big Book of Bible Games | GOSPEL LIGHT | GLINT | RUSSIAN | 4/25/1998 | | | 8 22 CREDO (out of business) (St. Petersburg Christian Publishing) | RUSSIA | Limited | 0.1 | 0.1 | 0.1 | 0 | |
| Active/Never printed/Rights Returned | 8 BIG BOOK OF KINDERGARTEN PUZZLES | GOSPEL LIGHT | GLW | Italian | 6/4/2004 | 6/21/2004 | 488.25 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 6 |
| Active/Never printed/Rights Returned | 8 BIG BOOK OF KINDERGARTEN PUZZLES #2 | GOSPEL LIGHT | GLW | Italian | 6/4/2004 | 6/21/2004 | 488.25 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 6 |
| Rights Returned/OOP | 8 BIG PICTURE BIBLE TIME LINE rr | GOSPEL LIGHT | GLINT | Korean | 1/12/1995 | 3/22/2011 | 0 | 7 Word of Life Press, Korea | KOREA | Worldwide | 0.07 | 0.12 | 0.12 | 250 | |
| Rights Returned/Never printed | 8 DREAM BIG: THE HENRIETTA MEARS STORY RR | Gospel Light | GLINT | Korean | 7/24/2000 | | | 7 Duranno Press | KOREA | Worldwide | 0.06 | 0.07 | 0.07 | 300 | 5 |
| Rights Returned/OOP | 8 DRUGPROOF YOUR KIDS | JIM BURNS and STEVE ARTERBURN | GLINT | Czech | 1/6/2000 | 3/3/2008 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Rights Returned/OOP | 8 DRUGPROOF YOUR KIDS | JIM BURNS and STEVE ARTERBURN | GLINT | Slovak | 9/25/1997 | 3/12/2013 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Rights Returned | 8 DRUGPROOF YOUR KIDS | JIM BURNS and STEVE ARTERBURN | GLINT | Indonesian | 1/21/2000 | | | 21 7 Revival Publishing House (World Harvest or Harvest Publication House) DO NOT DO BUSINESS WITH/Out of Business | INDONESIA | Limited | 0.07 | 0.1 | 0.1 | 150 | |
| Rights Returned | 8 FRESH IDEAS # 2: CASE STUDIES. TALK SHEETS & DISCUSSION STARTERS RR | JIM BURNS | GLINT | Romanian | 3/7/2001 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 500 | 5 |
| Rights Returned/OOP | 8 GOD LOVES YOU BOOKLET | JAMES C. DOBSON INC. (Shirley Dobson) | GLW | Bahasa Indonesian | 3/19/2003 | 2/17/2009 | 0 | 8 22 Spice International | INDONESIA | Limited | 0 | 0 | 0 | 250 | 3 |
| Rights Returned/OOP | 8 GOD S BIG PICTURE LEADER S GUIDE (KidsTime) | Gospel Light | GLW | Spanish | 12/21/2004 | 4/28/2008 | 0 | 8 22 Grace Chapel, The Scottsdale Foursquare Church | USA | SOUTH AMERICA | 0.05 | 0.05 | 0.05 | 50 | 2 |
| Active/Never printed/Rights Returned | 8 GOD S KID S GROW LEADER S GUIDE (KidsTime) | Gospel Light | GLW | Spanish | 8/8/2006 | 8/3/2006 | 50 | 8 22 Grace Chapel, The Scottsdale Foursquare Church | USA | South America | 0.05 | 0.07 | 0.1 | 50 | 2 |
| Rights Returned/OOP | 8 GOD'S LITTLE HELPER COLOR | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | Spanish | 3/26/1999 | 5/28/2004 | 0 | 7 Editorial Unilit | USA | Worldwide | 0.075 | 0.075 | 0.075 | 250 | |
| Rights Returned/OOP | 8 HANDCRAFT ENCYCLOPEDIA | GOSPEL LIGHT | GLW | Spanish | 12/13/2002 | 8/2/2007 | 1.2 | 21 8 Ediciones Las Americas (ELA) | MEXICO | Limited | 0.05 | 0.07 | 0.1 | 500 | 5 |
| Rights Returned | 8 JESUS IS ALIVE COLOR BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | RUSSIAN | 2/25/1998 | | | 8 22 CREDO (out of business) (St. Petersburg Christian Publishing) | RUSSIA | Limited | 0.1 | 0.1 | 0.1 | 0 | |
| Active/Never printed/Rights Returned | 8 LIFE OF JESUS FLANNEL FIGURES | Gospel Light | GLW | Italian | 11/15/2005 | 2/23/2006 | 630 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.07 | 0.07 | 0.1 | 650 | 3 |
| Rights Returned/OOP | 8 LORD'S PRAYER COLOR BOOK | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | Spanish | | 6/7/2010 | 0 | 7 Editorial Unilit | USA | Worldwide | 0.05 | 0.07 | 0.1 | 500 | 3 |
| Rights Returned/OOP | 8 MY BIBLE COLOR BK Out of Print | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | Norwegian | 1/6/1999 | 3/19/2004 | 357.85 | 22 7 Hermon Forlag | NORWAY | Norway | 0.05 | 0.07 | 0.07 | 250 | 3 |
| Rights Returned/Never printed | 8 MY BIBLE COLORING BOOK and GOD S TEN BEST: THE TEN COMMANDMENTS COLORING BOOK (in a combination volume) | JAMES C. DOBSON INC. (Shirley Dobson) | GLW | Chinese Simplified | 5/7/2008 | | | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Worldwide | 0.05 | 0.05 | 0.05 | 0 | 8 |
| Rights Returned/Status Unknown | 8 MY BIBLE COLORING BOOK RR | JAMES C. DOBSON INC. (Shirley Dobson) | GLINT | Norwegian | 1/6/1999 | | | 8 31 OUT OF BUSINESS Rex Publishing House | NORWAY | Limited | 0.05 | 0.07 | 0.07 | 250 | |
| Rights Returned | 8 REPRO MAPS,CHARTS, TIMELINES & ILLUSTRATIONS RR | ZONDERVAN PUBLISHING | GLINT | KOREAN | 10/21/1999 | 7/22/2010 | 0 | 9 Jordan Press | KOREA | Worldwide | 0.05 | 0.06 | 0.06 | 300 | |
| Active/Never printed/Rights Returned | 8 THE BIG BOOK OF BIBLE SKITS | J. THOMAS BOAL | GLW | Italian | 9/14/2004 | 11/2/2004 | 490 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.07 | 0.07 | 0.1 | 500 | 6 |
| Active/Never printed/Rights Returned | 8 THE BIG BOOK OF GOD S AMAZING ANIMALS | GOSPEL LIGHT | GLW | Italian | 11/20/2006 | 2/21/2007 | 625.5 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.05 | 0.05 | 0.05 | 650 | |
| Rights Returned | 8 THE WORD ON FAMILY RR | JIM BURNS | GLINT | Russian | 7/31/2001 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |
| Rights Returned | 8 WORD ON BEING A LEADER, SERVING OTHERS & SHARING YOUR FAITH RR | JIM BURNS | GLINT | Russian | 7/31/2001 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |
| Rights Returned | 8 WORD ON HELPING FRIENDS | JIM BURNS | GLINT | Hungarian | 11/18/1999 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Limited | 0.05 | 0.05 | 0.05 | 150 | 5 |
| Rights Returned/OOP | 8 WORD ON SEX DRUGS ROCK ROLL | JIM BURNS | GLINT | Bulgarian | 11/6/1996 | 9/26/2007 | 0 | 22 7 Operation Mobilization (OM) - Greater Europe | AUSTRIA | Limited | 0.05 | 0.05 | 0.05 | 0 | |
| Rights Returned | 8 WORD ON SEX DRUGS ROCK ROLL RR | JIM BURNS | GLINT | Russian | 7/31/2001 | 12/8/2004 | 0 | 7 New Hope International (was Eastern Europe Bible Mission) - Curriculum | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |

| Gospel Light Music - Ministry Resources | as of 9/18/15 | | | | | | |
|---|---|---|---|---|---|---|---|
| RED = MISSING contract/info | | | | | | | |
| On each product, Gospel Light is noted as the copyright holder. | | | | | | | |
| Fyi - Music is not noted on this list for 3 Kits which contain Sunday school (SS) material: 1) Little KidsTime: Growing with God, the music is the SS Preschool CD and DVD #2 | | | | | | | |
| 2) Little KidsTime: My Great Big God, the music is the SS Shake It Up Songs Vol. 1 | | | | | | | |
| 3) Little KidsTiume: Discovering God's Love, the music is the SS Preschool CD #1. | | | | | | | |
| | | | | | | | |
| Product: | Song title | Author | Used in another product? | Per GL contract | Catalog # | Year | |
| Baby Beginnings/I Love to Sing | A Happy Place | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | All I Need | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Baby Jesus/I Love Jesus | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Birthday Song | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Blessing | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Bye-Bye | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all  were Gospel Light employees. | 607135014928 | 2008 | |

**EXHIBIT F**

**Page 590**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Baby Beginnings/I Love to Sing | Calming Song | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Christmas Party | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Food for Me | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Friends | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | God Is With You | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | God Made Grins | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | God Made Me | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Good-Bye | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |

**EXHIBIT F**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Baby Beginnings/I Love to Sing | Grow Song | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Growing Things | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Happy Family | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Hello! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | helpers | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Helping | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Here I Am! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | I Can Do! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Baby Beginnings/I Love to Sing | I See You! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Jesus Loves Me | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Jesus Loves Us All | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | My Family Cares | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | My Friends | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | New Tooth | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Sleep in Peace | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Take this Little One | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |

**EXHIBIT F**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Baby Beginnings/I Love to Sing | Teach Me to Love | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Thank you | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Thank You, Jesus | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Tiptoe, Tiptoe | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Together | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Twinkling Stars | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Watch Me! | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | We're Special | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |

**EXHIBIT F**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Baby Beginnings/I Love to Sing | Welcome | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | You Can Sleep | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| Baby Beginnings/I Love to Sing | Yours and Mine | Mary Gross Davis | Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135014928 | 2008 | |
| BB EXPLORING GOD CD @OOS | A Friend (Proverbs 17:17) | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | All Around Town | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Animal Walk | traditional | | Public Domain song | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Choosing Song | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently and VBS 2004, 2008 and 2013 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Do Good (Ephesians 2:10) | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Five Little Ducks | traditional | | Public Domain song | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | God Helps Me Do Good Thing | Marc and Judy Roth | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and VACATION BIBLE SCHOOL 2009 SONROCK KIDS' CAMP | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007975 | 2003 | |

| BB EXPLORING GOD CD @OOS | God Made (Acts 17:24) | traditional | Preschool / Shake It Up Vol. 2 - OOS permanently | Public Domain song | 607135007975 | 2003 | |
|---|---|---|---|---|---|---|---|
| BB EXPLORING GOD CD @OOS | God Made the World | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently and Preschool Music CD #2, VBS 2000 and 2015 and BB EXPLORING GOD CD @OOS | May 4, 1999: Shared rights without permission. GL paid for original use, and $400 for re-use. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | God Will Help You (1 Chronicles 12:18) | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | God's Care | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | God's Son (Isaiah 9:6) | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Good to Me (Genesis 33:1) | Mary Gross Davis | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Hear the Word (Luke 11:28) | Mary Gross Davis | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2007 SONFORCE KIDS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. Lyrics Neva Felino, Music Mary Gross Davis. Neva Felino - July 5, 2000 contract is: Shared rights, GL paid one-time fee | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Heroes | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | I Can Talk to God | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently | July 5, 2000: Shared rights, GL paid one-time fee | 607135007975 | 2003 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BB EXPLORING GOD CD @OOS | I Went to the Farm | traditional | | Public Domain song | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | I Will Be Glad (Psalm 31:7) | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | I Will Sing (Psalm89:1) | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently | July 5, 2000: Shared rights, GL paid one-time fee | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | In a Very Big Way | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | July 5, 2000: Shared rights, GL paid one-time fee | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Jesus | Gary Pailer | Elem 1-2 / PrimeTime vol. 1 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and Preschool / Shake It Up Vol. 2 - OOS permanently | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Jesus Loves You and Me | Marc and Judy Roth | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and VACATION BIBLE SCHOOL 2008 SONWORLD ADVENTURE PARK | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Just Like Me | Gary Pailer | God's Kids Grow - KidsTime | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Let Us Love (1 John 4:7) | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently | July 5, 2000: Shared rights, GL paid one-time fee | 607135007975 | 2003 | |
| BB EXPLORING GOD CD @OOS | Let's All Do A Little Jumping | traditional | | Public Domain song | 607135007975 | 2003 | |

**EXHIBIT F**

Page 597

| | | | | | | |
|---|---|---|---|---|---|---|
| BB EXPLORING GOD CD @OOS | My Helper (Hebrews 13:6) | Mary Gross Davis | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Praise the Lord | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Sing Praises (Psalm 9:11) | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently | July 5, 2000: Shared rights, GL paid one-time fee | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | The Angels Sing | Mary Gross Davis and Debbie Barber | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | The Beanbag Song | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | The Circle Song | traditional | | Public Domain song | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | The Growing Song | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | The Pointing Song | unknown - may be a traditional tune | | unknown - may be a traditional tune | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | The Wiggle Song | traditional | Preschool Music CD #1 | Public Domain song | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | Together | Mary Gross Davis | Baby Beginnings/I Love to Sing and Little Blessings/I Love to Sing, 1997 UPC 607135001157 | Lyrics: Mary Gross Davis, Debbie Barber and Margaret Self, Music: Mary Gross Davis - all were Gospel Light employees. | 607135007975 | 2003 |
| BB EXPLORING GOD CD @OOS | What Does Jesus Teach? | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007975 | 2003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| God's Big Picture - KidsTime | Bible Bookfinder | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently AND Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 | |
| God's Big Picture - KidsTime | Easter Means... | Gary Pailer | Elem 1-2 / PrimeTime vol. 2 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135003793 | 1999 | |
| God's Big Picture - KidsTime | Everywhere I Go | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 | |
| God's Big Picture - KidsTime | Follow the Leader | Marc and Judy Roth | Elem 1-2 / PrimeTime vol. 2 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 | |
| God's Big Picture - KidsTime | God is So Strong | Marc and Judy Roth | KidsTime Treasure Seekers AND Elem 1-2 / PrimeTime vol. 2 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 | |
| God's Big Picture - KidsTime | God's Amazing Power | Michael (and Jenny Greenberg) | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 | |
| God's Big Picture - KidsTime | God's Holy Book | Gary Pailer | | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135003793 | 1999 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| God's Big Picture - KidsTime | He Looked | Mary Gross Davis | Elem 1-2 / PrimeTime vol. 1 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135003793 | 1999 | |
| God's Big Picture - KidsTime | I Know the King | Marc and Judy Roth | Elem 1-2 / PrimeTime vol. 1 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 | |
| God's Big Picture - KidsTime | I Want to Follow Jesus | Steve Boschetti, (Lynnette Pennings and Mary Gross) | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 | |
| God's Big Picture - KidsTime | Jesus' Love | Marc and Judy Roth | KidsTime Journey with Jesus (13 week course) AND Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 | |
| God's Big Picture - KidsTime | Love and Power | Gary Pailer | Sunday School Tuned In - Network 34 / OOS permanently, Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime Passport to Adventure and KidsTime Summit Seekers. | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 | |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| God's Big Picture - KidsTime | People of Courage | Marc and Judy Roth | Elem 3-4 / Tuned In - OOS permanently AND Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and KidsTime Big Wave Discovery (13 week course). | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Picture This! | Marc and Judy Roth | | No contract on record. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Promises | Marc and Judy Roth | KidsTime Treasure Seekers and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Psalm 86:8-10 | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently AND Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Psalm 9:1,2,10 | Darla Plice | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Big Picture - KidsTime | Who is Like You, Lord? | Marc and Judy Roth | Elem 1-2 / PrimeTime vol. 2 - OOS permanently AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003793 | 1999 |
| God's Kids Grow - KidsTime | All My Heart | Gary Pailer | Elem / Get Going Worhip CD - Year D and Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime God's Kids Grow and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |

| | | | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | | | |
|---|---|---|---|---|---|---|---|
| God's Kids Grow - KidsTime | Be So Kind | Gary Pailer | | | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Circle of Love | Gary Pailer (and Mary Gross) | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Fruit of the Spirit | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Galatians 5:22,23 | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Gentle Servant | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Good Fruit! | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Good Habits | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Goodness! | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 | |
| God's Kids Grow - KidsTime | Hear, O Israel | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 and Preteen 5-6 / The Bible in Your Brain #2, 1998 and KidsTime God's Kids Grow | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 | |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| God's Kids Grow - KidsTime | Joy! | Gary Pailer, Mary Gross and Wes Haystead | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Just Ask Him | Gary Pailer | Elem / Get Going Worhip CD - Year D and KidsTime God's Kids Grow | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Just Like You | Gary Pailer | BB EXPLORING GOD CD @OOS | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Patient Father | Gary Pailer (and Mary Gross) | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Peacemaker | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Read All About It | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | Self-Control | Gary Pailer (and Wes Haystead) | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's Kids Grow - KidsTime | You Promised | Gary Pailer | | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Celebrate! | Gary Pailer | | No contract on record. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 100 - Shout for Joy to the | Marc and Judy Roth | | No contract on record. | 607135004585 | 2000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| God's People Celebrate - KidsTime | Psalm 119:33-35 - Teach me, O L | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, KidsTime Journey with Jesus (13 week course) and God's People Celebrate - KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 121:1-3,7 - I lift up my eye | Mary Gross Davis & Lynnette Pennings | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 136:1,4-9 - Give thanks to | Mary Gross Davis & Lynnette Pennings & Tony Soria | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 150 - Praise the Lord… | Mary Gross Davis & Lynnette Pennings & Tony Soria | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 27:1,14 - The Lord is my li | Darla Plice | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 32:7,11 - You are my hidin | Darla Plice | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently AND KidsTime Summit Seekers (13-week course) - song is titled, "Your Are My Hiding Place" and KidsTime Wrangler Roundup (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 33:4,5,20 - For the word o | Mary Gross Davis & Lynnette Pennings | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 47:1,2 - Clap your hands… | Mary Gross Davis & Lynnette Pennings | KidsTime Passport to Adventure | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 51:1,10 - Have mercy on r | Mary Gross Davis | | No contract on record but Mary was a Gospel Light employee at the time. | 607135004585 | 2000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| God's People Celebrate - KidsTime | Psalm 56:3,4 - When I am afraid, | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently AND KidsTime Wrangler Roundup (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| KidsTime | Psalm 57:9,10 - I will praise You, | Davis | | Mary was a Gospel Light | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 62:1,2,8 - My soul finds re | Mary Gross Davis & Lynnette Pennings & Tony Soria | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 67:1-4 - May God be graci | Mary Gross Davis | | No contract on record but Mary was a Gospel Light employee at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 77:12-14 I will meditate | Darla Plice | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 92:1,2,4,5 - It is good to pr | Mary Gross Davis & Lynnette Pennings | | No contract on record but both were Gospel Light employees at the time. | 607135004585 | 2000 |
| God's People Celebrate - KidsTime | Psalm 95:1-3,6,7 - Come, let us s | Marc and Judy Roth | | No contract on record. | 607135004585 | 2000 |
| God's Ten Best Music CD | Do What God Wants You To | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007357 | 2002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| God's Ten Best Music CD | God's Top 10 | Gary Pailer | Elem / Get Going Worhip CD - Fall B, Elem 3-4 / iExplore CD #2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and KidsTime Wrangler Roundup (13-week course) and God's Ten Best Music CD 607135007357 OOS. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135007357 | 2002 | |
| God's Ten Best Music CD | I Want to Follow Jesus | Stephen Boschetti | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and God's Big Picture - KidsTime and God's Ten Best Music CD 607135007357 OOS | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007357 | 2002 | |
| God's Ten Best Music CD | Mark 12:28-31 | Darla Plice | | No contract on record. | 607135007357 | 2002 | |
| God's Ten Best Music CD | Peaceful People | Words: Mary Davis, Music: Marc & Judy Roth | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | No contract on record. | 607135007357 | 2002 | |
| God's Ten Best Music CD | Psalm 119:33-35 | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, KidsTime Journey with Jesus (13 week course) and God's People Celebrate - KidsTime and God's Ten Best Music CD 607135007357 OOS | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007357 | 2002 | |
| God's Ten Best Music CD | Sorry Song | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007357 | 2002 | |
| God's Ten Best Music CD | Swim Upstream | Mary Gross Davis | | No contract on record. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007357 | 2002 | |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| God's Ten Best Music CD | Tell Only What's True | Mary Gross Davis | | Not contracted. Mary Gross Davis was an employee but unknown if this was contracted or written while employee. | 607135007357 | 2002 |
| God's Ten Best Music CD | The Only One | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently and God's Ten Best Music CD OOS 60713507357 | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135007357 | 2002 |
| God's Ten Best Music CD | Walk Like You | Gary Pailer | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007357 | 2002 |
| God's Ten Best Music CD | You Can Do It | Jon Crocker | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Oct. 25, 1993: On contract as "Help Each Other". Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135007357 | 2002 |

**EXHIBIT F**

Royalty Contracts - Ministry Resource titles

| ISBN10/PRIMARY# | Title and Contract (OOS = out of stock indefinitely) | Author | Notes |
|---|---|---|---|
| Refer to Shirley Dobson TAB | All Shirley Dobson Coloring books | Shirley Dobson | Contract in Physical binder - Shirley Dobson - refer to Shirley Dobson TAB |
| Refer to UnCommon HS TAB | All UnCommon HS books | Jim Burns | Contracts in Physical binder - UnCommon - refer to Ucommon HS TAB |
| Refer to UnCommon RESOURCES TAB | All UnCommon RESOURCE books by Jim Burns | Jim Burns | Contracts in Physical binder - UnCommon - refer to Ucommon RESOURCES TAB |
| 0830719164 | BIG BOOK BIBLE SKITS | Tom Boal | Contract in Physical binder - Big Books - refer to Big Books TAB |
| 0830729186 | BIG BOOK JOB DESCRIPTION MINISTRY | Church Growth Institute (Larry Gilbert and Cindy Spear) | Contract in Physical binder - Big Books - refer to Big Books TAB |
| 607135013938 | KC DMS KNOWING MYSELF DVD | Sarah Moore | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135013938 | KC DMS KNOWING MYSELF DVD | Ronny Caldwell | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135013952 | KC DMS LIVING MY PURPOSE DVD | Sarah Moore | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135013945 | KC DMS LOVING THE WORLD DVD | Sarah Moore | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135013945 | KC DMS LOVING THE WORLD DVD | Ronny Caldwell | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135011026 | KC DMS RELATING GOD WORSHIP DVD | Sarah Moore | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135011026 | KC DMS RELATING GOD WORSHIP DVD | Ronny Caldwell | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 0830740449 | KC JKC NG 1 WM BASIC 2-4 @OOS | Susan Lingo | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 0830740457 | KC JKC NG 1 WM BASIC 4-6 @OOS | Susan Lingo | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010869 | KC JKC NG 1 WM POWER PRAISE CD | Nancy Gordon | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010869 | KC JKC NG 1 WM POWER PRAISE CD | John Chisum (See N. Gordon contract | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010876 | KC JKC NG 1 WM POWER PRAISE DVD | Nancy Gordon | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010876 | KC JKC NG 1 WM POWER PRAISE DVD | John Chisum (See N. Gordon contract | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |

EXHIBIT F

**Page 608**

| | | | |
|---|---|---|---|
| 607135010982 | KC JKC NG 2 LJ POWER PRAISE CD | Nancy Gordon | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010982 | KC JKC NG 2 LJ POWER PRAISE CD | John Chisum (See N. Gordon contract | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010999 | KC JKC NG 2 LJ POWER PRAISE DVD | Nancy Gordon | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010999 | KC JKC NG 2 LJ POWER PRAISE DVD | Annette Oden | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135010999 | KC JKC NG 2 LJ POWER PRAISE DVD | John Chisum (See N. Gordon contract | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 0830740937 | KC NG 1 WM BASIC UNIT @OOS | Chris Blake | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 0830741127 | KC NG 2 AJ BASIC UNIT | Forefront / EMI | Contract in Physical binder - Royalty authors, KidsChurch (KC) section |
| 607135001942 | Little Blessings: How to Grow and Nurture a Quality Nursery Video OOS | Wes Haystead | Contract in Physical binder - Royalty authors |
| 0830714960 | Outrageous Object Lessons - OOS | E. Von Trutzschler | Contract in Physical binder - Royalty authors |
| 0830737111 | PRETEEN MINISTRY SMART PAGES | Gordon and Becki West | Contract in Physical binder - Smart Pages - refer to Smart Pages TAB |
| 0830719385 | Repro Maps Charts Timelines - What the Bible is All About Resources | Gospel Light - a royalty is paid to Zondervan | Contract in Physical binder - Royalty authors |
| 0830747192 | SPECIAL NEEDS SMART PAGES (includes CD-Rom and DVD) | Created by Joni and Friends | Contract in Physical binder - Smart Pages - refer to Smart Pages TAB |
| 0830744916 | Take It Home | Mark Holmen and Dave Teixeira | Contract in Physical binder - Royalty authors |
| 607135002659 | The Donut Hole 1 Video OOS | Rob Evans | Contract in Physical binder - Royalty authors |
| 607135002666 | The Donut Hole 2 Video: Jesus Helps Us Share God's Love OOS | Rob Evans | Contract in Physical binder - Royalty authors |
| 0830759689 | What the Bible Is All About Holy Land Tour DVD | Jack Hayford | Contract in Physical binder - Royalty authors |

BIG BOOK TITLES  Red highlighted: Title not on the AS400 asset list.

| ISBN10/PRIMARY# | ISBN13/ SECOONDARY# | DESCRIPTION | List Price | Additional Notes: | Media? | Copyright OWNER | Copyright info - per edition | | Author | Have Contract? | Royalty | Work for Hire | Cross reference - updated to |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830718206 | 9780830718207 | Big Book Theme Parties, Snacks & Games (of) | | OOS Suspend - Not on list | | Gospel Light | | 1997 | Compiled by Linda Bossoletti | | | | |
| 0830718214 | 9780830718214 | Big Book of Bible Games #1 | 19.99 | | | Gospel Light | | 1996 | In House | N/A | No | No | |
| 0830719164 | 9780830719167 | Big Book of Bible Skits | 29.99 | | | Gospel Light | | 1997 | Tom Boal | Yes | Yes | No | |
| 0830723463 | 9780830723461 | Big Book of Bible Skills | 19.99 | | | Gospel Light | | 1999 | In House | N/A | No | No | |
| 0830725164 | 9780830725168 | The Big Book of Kids Sermons and Object Talks | 19.99 | | | Gospel Light | | 1999 | In House | N/A | No | No | |
| 0830725423 | 9780830725427 | Big Book of Bible Puzzles | 19.99 | | | Gospel Light | | 2000 | Colleen Kennelly | No | No | Yes | |
| 0830725733 | 9780830725731 | Big Book of Bible Crafts | 19.99 | | | Gospel Light | | 2000 | In House | N/A | No | No | |
| 0830725865 | 9780830725861 | Big Book of Christian Growth | 19.99 | | | Gospel Light | | 2001 | In House | N/A | No | No | |
| 0830726330 | 9780830726332 | Big Book of Service Projects | 19.99 | | | Gospel Light | | 2001 | In House | N/A | No | No | |
| 0830726624 | 9780830726622 | The Big Book of Instant Activities | 19.99 | | | Gospel Light | | 2001 | In House | N/A | No | No | |
| 0830727574 | 9780830727575 | The Big Book of Kindergarten Puzzles #1 | 19.99 | OOS refer 61791 | | Gospel Light | | 2001 | Mandy Abbas | | | | See newer edition |
| 0830728821 | 9780830728824 | The Big Book of Games & Activities for Young Children | 19.99 | OOS Suspend | | Gospel Light | | 2002 | In House | N/A | No | No | |
| 0830728848 | 9780830728848 | Big Book of Kindergarten Puzzles #2 | 19.99 | OOS Suspend | | Gospel Light | | 2002 | Mandy Abbas | | | | See newer edition |
| 0830729186 | 9780830729180 | The Big Book of Job Descriptions for Ministry | 29.99 | | CD-Rom | **Church Growth Institute** | | 2001 | Church Growth Institute (Larry Gilbert and Cindy Spear) | Yes | Yes | No | |
| 0830730532 | 9780830730537 | Big Book of Bible Games #2 | 19.99 | | | Gospel Light | | 2002 | In House | N/A | No | No | |
| 0830730591 | 9780830730599 | Big Book of Bible Story Fun | 19.99 | | | Gospel Light | | 2002 | In House | N/A | No | No | |
| 0830733086 | 9780830733088 | Big Book of Bible Story Art Activities | 19.99 | | | Gospel Light | | 2003 | In House | N/A | No | No | |
| 0830733094 | 9780830733095 | Big Book of Volunteer Appreciation Ideas | 19.99 | OOS Suspend | | Gospel Light | | 2004 | Joyce Tepfer | Yes | No | Yes | |
| 0830736573 | 9780830736577 | Really Big Book of Kids Sermons and Object Talks | 39.99 | | CD-Rom | Gospel Light | 1999 - originally publised as Big Book of Kids Sermonsand Object Talks, , 1999.  Celebrate and Worship, 2000. Fruitful Lives Kids' Sermons and Object Talks, 2001. | | | | | | See "Copyright info" |
| 0830737146 | 9780830737147 | The Big Book of God's Amazing Animals | 19.99 | | | Gospel Light | | 2005 | Kurt L. Goble | Yes | No | Yes | |
| 0830738444 | 9780830738441 | Big Book of God's Amazing Creation | 19.99 | | | Gospel Light | | 2006 | In House | N/A | No | No | |
| 0830738452 | 9780830738458 | Big Book of Bible Facts and Fun | 19.99 | | | Gospel Light | | 2005 | In House | N/A | No | No | |
| 0830738460 | 9780830738465 | The Big Book of Holiday and Bible Celebrations | 19.99 | | | Gospel Light | | 2005 | In House | N/A | No | No | |
| 0830738479 | 9780830738472 | Really Big Book of Cool Crafts for Kids with CD-ROM | 39.99 | | CD-Rom | Gospel Light | 2005 - "Originally Published as Celebrating Our Families Crafts for Kids 1995, High Adventure Crafts for Kids 1997, Kingdom Crafts for Kids 1999, Gold Mine of Crafts for Kids 2001 | | | | | | See "Copyright info" |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0830738487 | 9780830738489 | The Big Book of Wild and Wacky Bible Presentations | 19.99 | OOS Suspend | | Gospel Light | | 2006 | Judy Barringer | Yes | No | Yes | |
| 0830742727 | 9780830742721 | Really Big Book of Bible Games with CD-ROM | 39.99 | | CD-Rom | Gospel Light | 2006 - "Some of the games originally published in The Big Book of Bible Games 1996, The Big Book of Bible Games #2 2002, The Big Book of Bible Skills 1999) | | In House | | | | See "Copyright info" |
| 0830743588 | 9780830743582 | The Big Book of No Object Object Talks | 29.99 | | CD-Rom | Gospel Light | | 2007 | Tim Simpson | Yes | No | Yes | |
| 0830743596 | 9780830743599 | Big Book of Captivating Skits | 29.99 | OOS | CD-Rom | Gospel Light | | 2006 | In House | N/A | No | No | |
| 0830743871 | 9780830743872 | Really Big Book of Bible Story Coloring Pages with CD-ROM | 39.99 | | CD-Rom | Gospel Light | 2007 - originally published as 1997 Bible Story Coloring Pages, 2002 Bible Story Coloring Pages #2. | | | | | | See "Copyright info" |
| 0830743995 | 9780830743995 | The Big Book of Create-Your-Own Bible Lessons | 29.99 | OOS | CD-Rom | Gospel Light | | 2008 | Sharon Warkentin Short | Yes | No | Yes | |
| 0830744002 | 9780830744008 | Big Book of Bible Lessons for Crafty Kids | 29.99 | | | Gospel Light | | 2007 | Amy B. Pitcher | Yes | No | Yes | |
| 0830744010 | 9780830744015 | The Big Book of Discipleship Basics | 29.99 | | CD-Rom | Gospel Light | | 2007 | Adapted from GL's Preteen Curriculum The Edge | N/A | No | No | |
| 0830744711 | 9780830744718 | The Big Book of Time Fillers | 29.99 | | CD-Rom | Gospel Light | | 2006 | Linda Massey Weddle | Yes | No | Yes | |
| 0830751025 | 9780830751020 | BIG BOOK BIBLE STORY ACT PG 1 | 29.99 | Also in Spanis | CD-Rom | Gospel Light | | 2009 | In House | N/A | No | No | |
| 0830751033 | 9780830751037 | The Big Book of Preschool Puzzles #1 @9780830761791 - Never published. Gospel Light has it in the Production/Editorial stage | 29.99 | OOS - This became BB Kindergarten Puzzles | | Gospel Light | | 2011 | In House | | | | OOS - This became BB Kindergarten Puzzles |
| 0830751041 | 9780830751044 | Big Book of Read-Aloud Stories #1 | 29.99 | | CD-Rom | Gospel Light | | 2011 | In House | N/A | No | No | |
| 0830752269 | 9780830752263 | The Big Book of Bible Story Activity Pages #2 | 29.99 | Also in Spanis | CD-Rom | Gospel Light | | 2010 | In House | N/A | No | No | |
| 0830752277 | 9780830752270 | The Big Book of Preschool Puzzles #2 | 29.99 | | CD-Rom | Gospel Light | | 2010 | Contributing Editor, Sarah Richter | Yes | No | Yes | |
| 0830752285 | 9780830752287 | The Big Book of Read-Aloud Stories #2 | 29.99 | | CD-Rom | Gospel Light | | 2010 | In House | N/A | No | No | |
| 0830761799 | 9780830761791 | Big Book of Kindergarten Puzzles | 29.99 | | CD-Rom | Gospel Light | 2001, 2011 | | Mandy Abbas | Yes | No | Yes | |

**Gospel Light**
**Item Listing**

Shirley Dobson Gospel Light titles - all titles have an

8/3/2015    **Author Contract**

| Item Number | Description | Royalty contract | Description - 1st introduced through | List Price | Category | Author | AS400 NOTES |
|---|---|---|---|---|---|---|---|
| 0830727507 | God Answers Prayer Coloring Book | Yes | VBS 2001 | 1.49 | SPMR | Gospel Light | Archived |
| 0830727558 | God Answers Prayer Coloring Book Counter Display / 100 books | Yes | VBS 2001 | 99.00 | SPMR | Gospel Light | Archived |
| 0830732705 | God Cares for Me Coloring Book | Yes | VBS 2004 | 1.99 | SPMR | Shirley Dobson | |
| 0830733000 | God Cares for Me Counter Display / 50 books | Yes | VBS 2004 | 64.50 | SPMR | Gospel Light | Archived |
| 0830730540 | God Gives Me Joy Coloring Book | Yes | VBS 2003 | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830738932 | God Helps Me Obey Coloring Book | Yes | VBS 2007 | 1.99 | SPMR | Shirley Dobson | Archived |
| 0830738940 | God Helps Me Obey Counter Display / 50 books | Yes | VBS 2007 | 64.50 | SPMR | Gospel Light | |
| 0830728945 | God Helps Me Share: Coloring Book about Abigail and David | Yes | VBS 2002 | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830723293 | God Loves You Coloring Book | Yes | | 1.99 | SPMR | Shirley Dobson | |
| 0830723307 | God Loves You Coloring Book Counter Display / 100 books | Yes | | 99.00 | SPMR | Gospel Light | Archived |
| 0830721541 | God Loves You Evangelism Booklet ã Package of 20 | Yes | | 5.99 | SPMR | Gospel Light | Archived |
| 0830724877 | God Made the World | Yes | VBS 2000 | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830721886 | God's Little Helper Coloring Book | Yes | VBS 1999 | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830721894 | God's Little Helper Counter Display/ 100 books | Yes | VBS 1999 | 99.00 | SPMR | Gospel Light | Archived |
| 0830730605 | God's Ten Best | Yes | | 1.49 | SPMR | Gospel Light | Archived |
| 0830731164 | God's Ten Best Activity Book  Counter Display / 50 books | Yes | | 64.50 | SPMR | Gospel Light | |
| 0830731172 | GOD'S TEN BEST COLOR CTR50 @OOS | Yes | | 64.50 | SPMR | | Archived |
| 0830730613 | God's Ten Best Coloring Book | Yes | | 1.99 | SPMR | Gospel Light | |
| 0830726225 | Growing as God's Child Coloring Book | Yes | | 1.99 | SPMR | Gospel Light | |
| 0830737898 | Jesus Forgives Me Coloring Book | Yes | VBS 2006 | 1.99 | SPMR | Gospel Light | Archived |
| 0830737979 | Jesus Forgives Me Coloring Book Counter Display/ 50 books | Yes | VBS 2006 | 64.50 | SPMR | Gospel Light | |
| 607135002277 | JESUS LOVES ME CTR100 @OOS | Yes | | 99.00 | SPMR | | Archived |
| 0830720715 | Jesus Loves Me! | Yes | | 1.49 | SPMR | Shirley Dobson | Archived |
| 0830736549 | Jesus Takes Care of Me Coloring Book | Yes | VBS 2005 | 64.50 | SPMR | Gospel Light | Archived |
| 2511609002 | LORD'S PRAYER COLOR CTR100 @OOS | Yes | | 99.00 | SPMR | | Archived |
| 0830720685 | My Bible Coloring Book | Yes | | 7.99 | SPMR | Shirley Dobson | |
| 607135002789 | My Bible Coloring Book Counter Display/ 20 books | Yes | | 99.80 | SPMR | Gospel Light | Archived |

**EXHIBIT F**                                                    **Page 612**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2511608421 | MY PRAYER COLOR BK CTR100 @OOS | Yes | | 99.00 | SPMR | | Archived |
| 2511608251 | MY PRAYER COLOR BOOK @OOS | Yes | | 1.49 | SPMR | | Archived |
| 0830730249 | Shirley Dobson Coloring Book Counter Display/55 Books | Yes | | 70.95 | SPMR | Gospel Light | |
| 0830771158 | The Lord's Prayer Coloring Book | Yes | | 1.99 | SPMR | Shirley Dobson | |
| 2511608987 | The Lord's Prayer Coloring Book | Yes | | 1.99 | SPMR | Shirley Dobson | Archived |

| Gospel Light | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item Listing | | | | | | | | |
| 8/3/2015 | | | | | | | | |
| SMART PAGES | | | | | | | | |
| | | | | | | | | |
| | | | | SMART PAGES | | | | |
| ISBN10/PRIMARY# | ISBN13/ SECOONDARY# | DESCRIPTION | LIST PRICE | Elaine's Notes: Copyright and AS400 info | Author | Royalty | Work for Hire | Cross reference - updated to |
| 0830715215 | 9780830715213 | Sunday School Smart Pages | 19.99 | 1992, OOS Suspend | Wes & Sheryl Haystead, Editors (employees) | No | No | |
| 0830716718 | 9780830716715 | VBS Smart Pages | 19.99 | 1998, OOS Suspend | In-House, Linda Crisp, General Editor (employee) | No | No | |
| 0830718052 | 9780830718054 | 5th & 6th Grade Smart Pages | 19.99 | 1996, OOS. AS400 original "Description" line "5 6 GRADE SMT PG @9780830737116 - Smart Pages" directs to PRET MIN SMART PAGES | Wes Haystead & Tom Prinz - NO CONTRACT | | | AS400 "Description" line directs to PRET MIN SMART PAGES |
| 0830719067 | 9780830719068 | Nursery Smart Pages | 19.99 | This Edition is OOS. AS400 original "Description" line "LB NURSERY SMART @9780830744985 - Smart Pages" directs to 9780830744985 BB NURSERY SMART PAGES | See Baby Beginnings Nursery Smart Pages | | | AS400 "Description" line directs to 9780830744985 BB NURSERY SMART PAGES |
| 0830729321 | 9780830729326 | Early Childhood Smart Pages | 19.99 | 2002, OOS Suspend | In-House | | Yes-see contract | |
| 0830730966 | 9780830730964 | Children's Ministry Smart Pages with CD-ROM | 39.99 | 2004, includes CD-Rom. | In-House, Sally Carpenter Work for Hire CONTRACT | No | Yes | |
| 0830737111 | 9780830737116 | Preteen Ministry Smart Pages | 29.99 | 2005, Copyright is Gospel Light. | Gordon and Becki West - CONTRACT | Yes | No | |

**EXHIBIT F**

SMART PAGES

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0830743545 | 9780830743544 | Teacher Training Smart Pages with CD-ROM | 39.99 | 2006, includes CD-Rom. On Copyright page notes, "Some of this material was orignally published in Early Childhood Smart Pages, 2002, Children's Ministry Smart Pages, 2004, and Preteen Ministry Smart Pages, 2005. | In-House | | |
| 0830744983 | 9780830744985 | Baby Beginnings Nursery Smart Pages | 39.99 | 1997, 2008 copyright line - includes CD-Rom | In-House | | |
| 0830747192 | 9780830747191 | Special Needs Smart Pages | 49.99 | 2009, includes CD-Rom and DVD. Copyright is Gospel Light. | Created by Joni and Friends - CONTRACT | Yes | Yes-see contracts |
| 0830751564 | 9780830751563 | Preschool Smart Pages | 49.99 | 2010, includes CD-Rom and DVD. Copyright is Gospel Light. On Copyright page notes, "Some of this material was orignally published in Early Childhood Smart Pages, 2002. | In-House | | |

**EXHIBIT F**

**UNCOMMON HIGH SCHOOL titles - 12 books, orginally published as "THE WORD ON..."**

**includes COVER INFORMATION**

Author: Jim Burns

| UnCommon HIGH SCHOOL Title | Inside cover - Current copyright info | Release date | 13 digit ISBN | 10 digit ISBN | Original title & ISBN | ORIGINALLY Published in this order: | Original Release date: | Contract name | Cover info: |
|---|---|---|---|---|---|---|---|---|---|
| Resisting Temptation | 1994, 2009 © Jim Burns | 11/12/2009 | 9780830747894 | 0830747893 | The Word on Sex, Drugs and Rock 'n' Roll, 0830716424 | 1 | 6/6/1994 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | Independent contractor: Gearbox (Master agreement IN BINDER) Used Stockbyte (Getty) image 57280352 Royalty-free |
| Christian Life (The) | 1994, 2008 © Jim Burns | 8/1/2008 | 9780830746446 | 0830746447 | The Word on The Basics of Christianity, 0830716440 | 2 | 10/10/1994 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | UNKNOWN - No image Information in the Design file |
| Prayer & the Devotional Life | 1994, 2010 © Jim Burns | 6/14/2010 | 9780830754793 | 0830754792 | The Word on Prayer and the Devotional Life, 0830716432 | 3 | 10/10/1994 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | IN-HOUSE: GettyImages_sb10063321j-001 |
| Sharing Your Faith & Serving Others | 2011 © Jim Burns | 5/9/2011 | 9780830757145 | 0830757147 | The Word on Being a Leader, Serving Others and Sharing Your Faith, 0830716459 | 4 | 3/3/1995 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | IN-HOUSE: GettyImages_89833595 |
| Dealing with Stress & Crisis | 2013 © Jim Burns | 4/22/2013 | 9780830762118 | 0830762116 | The Word on Helping Friends in Crisis, 0830716467 | 5 | 6/6/1995 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | IN-HOUSE: iStock_000001087767Large, iStock_000004023940Large, iStock_000010078442Medium, iStock_000013514310Medium |
| Life of Jesus (The) | 1995, 2009 © Jim Burns | 1/2/2009 | 9780830747269 | 0830747265 | The Word on The Life of Jesus, 0830716475 | 6 | 10/10/1995 | CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | UNKNOWN - No image Information in the Design file |
| Spiritual Gifts | 1995, 2008 © Jim Burns and Doug Fields. | 8/1/2008 | 9780830746453 | 0830746455 | The Word on Finding and using Your Spiritual Gifts, 0830717897 | 7 | 12/1/1995 | CONTRACT: The Word on Spiritual Gifts Youthbuilder #7 between Jim Burns and Doug Fields, July 10, 1995 (this supersedes the #7 referenced in "YouthBuilder Curriculum Series 7-12" contract) | Independent contractor: Gearbox (Master agreement IN BINDER) Used Veer.com Image #FAN1005015 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Living Out Jesus | 2014 © Jim Burns | 3/6/2014 | 9780830763856 | 0830763856 | The Word on the Sermon on the Mount, 0830717234 | 8 | 3/3/96 | CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | IN-HOUSE: GettyImages_78036328 |
| Winning Spiritual Battles | 2011 © Jim Burns | 12/6/2011 | 9780830758364 | 0830758364 | The Word on Spiritual Warfare, 0830717242 | 9 | 6/6/1996 | Addendum for The Word on Spiritual Warfare, YouthBuilders #9. Section VIII. Royalty Advance. CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | IN-HOUSE: iStock_000002325840Large |
| New Testament (The) | 1996, 2010 © Jim Burns | 10/27/2010 | 9780830755660 | 0830755667 | The Word on the New Testament, 0830717250 | 10 | 10/10/1996 | Addendum for The Word on the New Testament, YouthBuilders #10. Section VIII. Royalty Advance. CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | IN-HOUSE: istock #iStock_000009794730Large |
| Old Testament (The) | 1996, 2010 © Jim Burns | 11/19/2010 | 9780830756452 | 0830756450 | The Word on the Old Testament, 0830717269 | 11 | 12/12/1996 | Addendum for The Word on the Old Testament YouthBuilders #11. Section VIII. Royalty Advance. CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | IN-HOUSE: iStock_000009604516Medium |
| Parent & Family | 2010 © Jim Burns | 2/25/2010 | 9780830750979 | 0830750975 | The Word on Family, 0830717277 | 12 | 5/5/1997 | CONTRACT: YouthBuilder Curriculum Series 7- 12 - Jim Burns, dated January 24, 1995. (This Contract is for volumes 8-12 - see record regarding #7) | UNKNOWN - No image Information in the Design file |

**UNCOMMON JUNIOR HIGH SCHOOL titles - 12 books, some orginally published as "PULSE"**

**includes COVER INFORMATION**

General Editor: Kara (Eckmann) Powell

**Contract information: One Work for Hire contract covers all titles in the Series. Contract Name: The Junior High School Curriculum Series: True to Life, dated 7/7/98.**

| UnCommon JUNIOR HIGH Group Study Title | Inside cover - Current copyright info | Inside cover - "Previously published as…" | ISBN of previous edition | Inside cover - "Contributing writers" | Release date | 13 digit ISBN | 10 digit ISBN | Cover info: |
|---|---|---|---|---|---|---|---|---|
| Armor of God (The) | 2012 © Gospel Light | | | Kara Powell, Ph.D.; Christi Goeser. | 12/1/2011 | 9780830758982 | 0830758984 | IN-HOUSE: iStock_000005322352Small, iStock_000009816424Medium, iStock_000012443049Large |
| Christian Life (The) | 1999, 2000, 2009 © Gospel Light | Pulse #1: Christianity: The Basics and Pulse #11: Fruit of the Spirit. | 0830724079 and 0830725474 | Kara Powell, Ph.D.; Gregg Farah; Chap Clark, Ph.D.; Donna Fitzpatrick and Siv Ricketts. | 1/2/2009 | 9780830746422 | 0830746420 | No identifying information in the Cover file. |
| Dealing with Pressure & Change | 2013 © Gospel Light | Unit 1, "*Dealing with Pressure*," previously published as Pulse #7: Life at School. Unit 2, "*Dealing with Change*" never before published. | 0830725083 | Kara Powell, Ph.D., Natalie Chenault, Donna Firzpatrick, Paul Fleischmann, Siv Ricketts and Amy Simpson. | 3/26/2013 | 9780830760916 | 0830760911 | IN-HOUSE: iStock_000005234461Medium, iStock_000006065929Medium, iStock_000009667104XLarge |
| Emotions & Dating | 2014 © Gospel Light | Unit 1, "Emotions, " previously published as Pulse #12: Feelings & Emotions, Unit 2, "Dating" never before published. | 0830725482 | Gregg Farah, Christi Goeser, Jill Honodel, Jeff Mattesich, Amy Simpson, Chriss Peterson, Siv Ricketts and Kara Powell, PhD. | 3/13/2014 | 9780830763696 | 0830763694 | IN-HOUSE: iStock_000005234461Medium, iStock_000009731109Large, iStock_000011823614Medium, iStock_000016111996Medium |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Friends and Peer Pressure | 1999, 2001, 2009 © Gospel Light | Pulse #3: Friends in the *Life Issues* track and Pulse #13: Peer Pressure in the *Discipleship* track. | 0830724192 and 0830725490 | Kara Powell, Ph.D.; Carla LaFayette; Virginia Bolenbaugh; Mike and Lesley Johnson. | 11/12/2009 | 9780830747600 | 0830747907 | Independent contractor: Gearbox (Master agreement enclosed) Used three (3) images: One Way Sign: istock #277130, Girls at Locker: GettyOne #200292736-007, Skateboarder: GettyOne #71926701 |
| Life of Jesus (The) | 1999, 2000, 2009 © Gospel Light | Pulse #4: Teachings of Jesus and Pulse #8: Miracles of Jesus | 0830724095 and 0830725091 | Kara Powell, PhD.; Natalie Chenault; Miles McPherson; Amberly Neese, Sive Ricketts. | 1/2/2009 | 9780830746439 | 0830746439 | No identifying information in the Cover file. |
| Listening to God | 2012 © Gospel Light | | | Kara Powell, PHD, Natalie Chenault and Siv Ricketts. | 3/12/2012 | 9780830761364 | 0830761365 | IN-HOUSE: iStock_000002845178Large, iStock_000005532679Medium, iStock_000013917233Large |
| New Testament (The) | 2000, 2001, 2010 © Gospel Light | Unit 1, "The Kingdom of God is Near," adapted from Pulse #5: Followers of Jesus. Unit 2, "The Kingdom of God is Growing," adapted from Pulse #14: Reaching Your World. | 0830724117 and 0830725504 | Kara Powell, PHD; Donna Firzpatrick; Christi Goeser; Jeff Mattesich; Laurie Polich; Siv Ricketts; John and Betsy Wilson. | 10/29/2010 | 9780830755226 | 0830755225 | IN-HOUSE: iStock_000008013276Large, iStock_000008162188Medium, iStock_000009498736Medium |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Old Testament (The) | 2000, 2010 © Gospel Light | Unit 1, "In the Beginning, " previously published as Pulse #10: Genesis. Unit 2, "Heroes of the Faith," sessions 8-10 previously published as sessions 1-3 in Pulse #6: Teens of the Bible. Unit 2 sessions 7, 11, 12 never before published. | 0830725113 and 0830724125 | Kara Powell, PhD, Christi Goeser, Duffy Robbins, Patti Pennington Virtue, Dave Zovak and Kim Zovak. | 1/21/2011 | 9780830756438 | 0830756434 | IN-HOUSE: iStock_000004431214Medium, iStock_000005601520Small, iStock_000007239630Large |
| Parents & Family | 2010, 2011 © Gospel Light | Unit 1, "Parents and Family, " previously published as Pulse #9: Home and Family in the *Life Issues* track. Unit 2, "Family and Friends" never before published. | 0830725105 | Tim Baker, Kara Powell, PH.D.; Natalie Chenault and Siv Ricketts. | 3/21/2010 | 9780830750993 | 0830750991 | No identifying information in the Cover file. |
| Prayer & Worship | 2010, 2011 © Gospel Light | Unit 1, "Prayer, " previously published as Pulse #2: Prayer in the *Discipleship* track. Unit 2, "Worship," never before published. | 0830724087 | Kara Powell, Phd, Donna Fitzpatrick, Wayne Rice, Siv Ricketts, Angelé Santiago, and Dave and Kim Zovak. | 6/14/2010 | 9780830754816 | 0830754814 | IN-HOUSE: iStock_000002035979Large, iStock_000004166589Medium, iStock_000010167556Medium |
| Sharing Your Faith & Serving Others | 2011 © Gospel Light | | | Kara Powell, PhD., Christi Goeser, Jill Honodel and Chriss Peterson | 5/17/2011 | 9780830757343 | 0830757341 | IN-HOUSE: iStock_000000723468XSmall, iStock_000007493316Large, iStock_000010084105Small |

**UNCOMMON Resource titles - 12 books, orginally published as "FRESH IDEAS..."**

**includes COVER INFORMATION**

Author: Jim Burns | IN ORDER to the Author Contracts

UnCommon RESOURCES titles - current and predecessors.

| UnCommon RESOURCE Title | Inside cover - Current copyright info | Release date | 13 digit ISBN | 10 digit ISBN | Original title | ORIGINALLY Published in this order: | Original Release date: | Contract name | Cover info: |
|---|---|---|---|---|---|---|---|---|---|
| Uncommon Stories & Illustrations | 1997, 2002, 2008 © Jim Burns | 1/2/2009 | 9780830747252 | 0830747257 | Fresh Ideas: Illustrations, Stories and Quotes to Hang Your Message On, ISBN 0830718834 | 1 | 6/6/1997 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | No identifying information in the file. |
| Uncommon Object Lessons & Discussion Starters | 1997, 2002, 2010 © Jim Burns | 3/7/2010 | 9780830750986 | 0830750983 | Fresh Ideas: Case Studies, Talk Sheets & Discussion Starters, ISBN 0830718842 | 2 | 9/9/1997 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | No identifying information in the file. |
| Uncommon Games & Icebreakers | 1997 © Jim Burns | 8/1/2008 | 9780830746354 | 0830746358 | Fresh Ideas: Games, Crowdbreakers & Communication Builders, ISBN 0830718818 | 3 | 12/12/1997 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | Independent Contractor: Gearbox (Master agreement enclosed). Used image #57600051  Stockbyte Getty.com |
| Uncommon Bible Study Outlines & Messages | 1998 © Jim Burns | 8/1/2008 | 9780830746330 | 0830746331 | Fresh Ideas: Bible Study Outlines & Messages, ISBN 0830718850 | 4 | 4/4/1998 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | Independent Contractor: Gearbox (Master agreement enclosed). Used image #DVP492340  Veer.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Uncommon Dramas, Skits & Sketches | 1998, 2009 © Jim Burns | 11/12/2009 | 9780830747917 | 0830747915 | Fresh Ideas: Skits & Dramas, ISBN 0830718826 | 5 | 6/6/1998 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | Independent Contractor: Gearbox (Master agreement enclosed). Used image #75404562 Royalty-free Getty.com |
| Uncommon Missions & Service Projects | 1999, 2011 © Jim Burns | 10/4/2011 | 9780830757312 | 0830757317 | Fresh Ideas: Missions and Service Projects, ISBN 0830718796 | 6 | 3/3/1999 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | IN-HOUSE: GettyImages_87386299 |
| Uncommon Camps & Retreats | 1999, 2011 © Jim Burns | 4/21/2011 | 9780830756476 | 0830756477 | Fresh Ideas: Incredible Retreats, ISBN 0830724036 | 7 | 5/5/1999 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | IN-HOUSE: iStock_000002210721Medium, iStock_000002432483Large, iStock_000003903584Large, iStock_000006655508Large, iStock_000009230700Large, iStock_000010237663Large |
| Uncommon Worship Experiences | 1999, 2010 © Jim Burns | 8/11/2010 | 9780830754830 | 0830754830 | Fresh Ideas: Worship Experiences, ISBN 0830724044 | 8 | 8/8/99 | CONTRACT: The YouthBuilders Resources Series with Jim Burns, February 14, 1996 - This Contract is for volumes 1-6 - and Addendum signed August 1998 **extends to volumes 1-8**. | IN-HOUSE: GettyImages_73163291 |
| N/A | | | | | Fresh Ideas: Instant Bible Studies, ISBN 0830729194 | 9 | 2/2/2002 | CONTRACT: FreshIdeas Resource Series Volumes 9-12, with Jim Burns March 23, 2001. | |
| SEE "Uncommon Stories & Illustrations" | | | | | Fresh Ideas: Intense Illustrations, ISBN 0830729208 | 10 | 6/6/2002 | CONTRACT: FreshIdeas Resource Series Volumes 9-12, with Jim Burns March 23, 2001. | N/A |
| SEE "Uncommon Object Lessons & Discussion Starters" | | | | | Fresh Ideas: Hot Topics, ISBN 0830729216 | 11 | 9/9/2002 | CONTRACT: FreshIdeas Resource Series Volumes 9-12, with Jim Burns March 23, 2001. | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Uncommon Youth Parties | 2003, 2012 © Jim Burns | 7/10/2012 | 9780830762132 | 0830762132 | Fresh Ideas: Holidays and Special Events, ISBN 0830729224 | 12 | 7/7/2003 | CONTRACT: FreshIdeas Resource Series Volumes 9-12, with Jim Burns March 23, 2001. | IN-HOUSE: iStock_000009984586Large |
| Uncommon Youth Ministry | 2001 © Jim Burns | 8/1/2008 | 9780830746835 | 08307468378 | The Youth Builder, ISBN 0830729232 | N/A | 12/10/01 | CONTRACT: The YouthBuilder with Jim Burns, March 2, 1999. | Independent Contractor: Gearbox (Master agreement enclosed). Used image #FAN2015289  Veer.com |
| Trusting Jesus: Uncommon Bible Study | 2012 © Gospel Light. Text written by Christie Goeser | 1/18/2012 | 9780830759958 | 0830759956 | N/A | N/A | N/A | MISSING Project Memos - VBS 2012 Youth book. On file is the Independent Contractor: Christie Goeser (Master agreement enclosed). | IN-HOUSE: iStock_000005246075Large |
| Jesus is With Me: Uncommon Bible Study | 2013 © Gospel Light. Text written by Christie Goeser and Elizabeth Wingate. | 4/19/2013 | 9780830765249 | 0830765247 | N/A | N/A | N/A | MISSING Project Memos - VBS 2013 Youth book. On file is the Independent Contractors: Christie Goeser (Master agreement enclosed) Elizabeth Wingate (Master agreement enclosed). | No identifying information in the file. |

| UNCOMMON DVDs | | | | | | | |
| includes COVER INFORMATION | | | | | | | |
| UnCommon DVD Title | FEATURES | Inside cover - Current copyright info | Release date | UPC | Original BOOK title | Contract name | Cover information |
|---|---|---|---|---|---|---|---|
| Christian Life (The) HS VERSION | 12 Sessions with reproducible handouts. Features author, JIM BURNS, in session intros. | 1994, 2008 © Jim Burns | 8/1/2008 | 607135014997 | The Word on The Basics of Christianity, 0830716440, release date 10/10/94 - book originally published in this order: 2 | Jim Burns - UnCommon Binder - Physical Contract is in HS section, Addendum is in VIDEOS/DVDS section. Addendum: for DVD for "The Christian Life" and for DVD for "Spiritual Gifts". CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | Same design as Book. BOOK cover information IS UNKNOWN - No image Information in the Design file |
| Spiritual Gifts HS VERSION | 12 Sessions with reproducible handouts. Features author, JIM BURNS, in session intros. | 1995, 2008 © Jim Burns and Doug Fields. | 8/1/2008 | 607135014980 | The Word on Finding and using Your Spiritual Gifts, 0830717897, release date 12/1/95 - book originally published in this order: 7 | Jim Burns - UnCommon Binder - Physical Contract is in HS section, Addendum is in VIDEOS/DVDS section. Addendum: for DVD for "The Christian Life" and for DVD for "Spiritual Gifts". CONTRACT: The Word on Spiritual Gifts Youthbuilder #7 between Jim Burns and Doug Fields, July 10, 1995 (this supersedes the #7 referenced in "YouthBuilder Curriculum Series 7-12" contract) | Same design as Book - cover files are under Book ISBN.  Independent contractor: Gearbox (Master agreement enclosed in HS Section) Used Veer.com Image #FAN1005015 |
| Life of Jesus (The) HS VERSION | 12 Sessions with reproducible handouts. Features author, JIM BURNS, in session intros. | 1994, 2009 © Jim Burns | 12/1/2008 | 607135015000 | The Word on The Life of Jesus, release date 10/10/95 - book originally published in this order: 6 | No contract or addendum on file FOR THE DVD. Jim Burns - UnCommon Binder - Physical Book CONTRACT: YouthBuilder Curriculum Series - Jim Burns, dated March 3, 1993. (This Contract is for volumes 1-6) | Same design as Book.  Book is '0830747265. COVER: UNKNOWN - No image Information in the Design file |
| Life of Jesus (The) - JR HS VERSION | 12 Sessions with reproducible handouts. Features author, KARA POWELL in session intros. | 2009 © Gospel Light | 12/17/2008 | 607135015307 | | Kara (Eckmann) Powell - stored in UnCommon Binder - Physical Book - Contract information: One Work for Hire contract covers all titles in the Series. Contract Name: The Junior High School Curriculum Series: True to Life, dated 7/7/98. | Same design as Book. No identifying information in the Cover file. |
| Christian Life (The) - JR HS VERSION - status OOS | 12 Sessions with reproducible handouts. Features author, KARA POWELL in session intros. | | 11/25/2008 | 607135015314 | | Kara (Eckmann) Powell - stored in UnCommon Binder - Physical Book - Contract information: One Work for Hire contract covers all titles in the Series. Contract Name: The Junior High School Curriculum Series: True to Life, dated 7/7/98. | Same design as Book. No identifying information in the Cover file. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YOUTHBLDRS 2 CREATIVE VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 3 TEACHING VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 4 MISSIONS VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 5 DIVORCE VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 7 GET STUD VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YOUTHBLDRS 8 HELP FAM VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |
| YTHBLDR 1 CALL YTH MIN VID @OOS | Unknown | 19.99 | SPMR | | Archived | CONTRACT: YouthBuilder Video Training Series. The Product is OOS permanently. | Unknown |

# SCHEDULE 4.9b (SS)

SCHEDULE 2.9b (SS)

| Gospel Light | | as of 9/21/15 | | |
|---|---|---|---|---|
| Item Listing - SS WFH to ISBN | | | | |
| | | | | RED = date may |
| 8/3/2015 | | Sunday School ASSETS | | be incorrect. |
| WORK FOR HIRE | | | | |
| ISBN | Description-Name of Product (Age-level - grade if referenced, Season, Year) | File name (all pdf) | Work for Hire entity (name) | Agreement date |
| | Consulting Editing--multiple curriculum project | w-ss_vbs_music-pennings | Pennings, Lynette | 1/28/2004 |
| | Consulting--multiple curriculum products | w-multiple products-1992-brown | Lowell Brown Enterprises | 5/11/1990 |
| | Early Childhood/Little KidsTime | w-ec_LKT-Steinbroner | Steinbroner, Heidi | 10/15/2008 |
| | Elem avatars | p-elem-avatars-catugeau 1 | CATugeau/Christina A. Tugeau | 12/15/2010 |
| | Elem avatars | p-elem-avatars-catugeau 2 | CATugeau/Christina A. Tugeau | 6/29/2011 |
| | Elem e-blast 2010-11 - Homelight | p-eblast-lawson_j 1 | Lawson, Jean | 1/3/2010 |
| | Elem e-blast 2013 - Homelight (Year B) | p-elem-eblast-lawson_j 2 | Lawson, Jean | 3/8/2012 |
| | Elem e-blast 2014 - Homelight (Year C) | p-elem-eblast-lawson_j 1 | Lawson, Jean | 6/17/2013 |
| | Elem e-blast 2015 - Homelight (Year D) | p-elem-homelightl d-borghetti 1 | Borghetti, Anne | 8/23/2014 |
| 0830759379, 59360, | Elem Fall A | p-elem-fa-suzanne cruise SCCS-1 | Suzanne Cruise Creative Services/Liz | 1/18/2011 |
| 0830759379, 59360, | Elem Fall A art | p-elem-sample-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz | 11/9/2010 |
| 0830759379 | Elem Fall A Kid Talk 1/2 | p-elem-fa-foote-1 | Foote, Dan | 1/7/2011 |
| 0830759379 | Elem Fall A Kid Talk 1/2 | p-elem-fa-krevi-1 | Krevi, Andrew | 1/4/2011 |
| 0830759387 | Elem Fall A Large Group Guide | p-elem-fa-silveri-1 | Silver, Nicole | 9/21/2010 |
| 0830759328 | Elem Fall A Large Group Guide CD | p-elem-fa-large group a-krevi 1 | Krevi, Andrew | 1/21/2011 |
| 0830759352 | Elem Fall A Poster Pack | p-elem-fa-krevi-2 | Krevi, Andrew | 1/4/2011 |
| 0830759352 | Elem Fall A Poster Pack | p-elem-fa-krevi-3 | Krevi, Andrew | 3/31/2011 |
| 0830762736, 62787 | Elem Fall B art (Teacher Guides) | p-elem-fb-krevi 6 | Krevi, Andrew | 3/24/2012 |
| 0830762736, 62787 | Elem Fall B CD art (Teacher Guides) | p-elem-fb-kervi 3 | Krevi, Andrew | 2/9/2012 |
| 0830762736, 62787 | Elem Fall B CD art (Teacher Guides) | p-elem-fb-krevi 5 | Krevi, Andrew | 1/23/2012 |
| 0830762744 | Elem Fall B Kid Talk 1/2 | p-elem-fb-koehler 1 | Koehler, Ed | 1/19/2012 |
| 0830762744 | Elem Fall B Kid Talk 1/2 | p-elem-fb-krevi 1 | Krevi, Andrew | 1/20/2012 |
| 0830762795 | Elem Fall B Kid Talk 3/4 | p-elem-fb-koehler 2 | Koehler, Ed | 1/19/2012 |
| 0830762795 | Elem Fall B Kid Talk 3/4 | p-elem-fb-krevi 2 | Krevi, Andrew | 1/20/2012 |
| 0830762760 | Elem Fall B Poster Pack | p-elem-fb-krevi 4 | Krevi, Andrew | 1/23/2012 |
| 0830766537, 66596 | Elem Fall C CD art (Teacher Guides) | p-elem-fc-krevi 3 | Krevi, Andrew | 3/1/2013 |
| 0830766545 | Elem Fall C Kid Talk 1/2 | p-elem-fc-koehler 2 | Koehler, Ed | 2/28/2013 |
| 0830766545 | Elem Fall C Kid Talk 1/2 | p-elem-fc-krevi 1 | Krevi, Andrew | 2/26/2013 |
| 0830766626 | Elem Fall C Kid Talk 3/4 | p-elem-fc-koehler 1 | Koehler, Ed | 2/28/2013 |
| 0830766626 | Elem Fall C Kid Talk 3/4 | p-elem-fc-krevi 2 | Krevi, Andrew | 2/27/2013 |
| 0830766561 | Elem Fall C Poster Pack | p-elem-fc-koehler 3 | Koehler, Ed | 2/28/2013 |
| 0830766561 | Elem Fall C Poster Pack | p-elem-fc-krevi 4 | Krevi, Andrew | 3/1/2013 |
| 0830769781 | Elem Fall D Kid Talk 1/2 | p-elem-fd-koehler 3 | Koehler, Ed | 2/7/2014 |
| 0830769781 | Elem Fall D Kid Talk 1/2 | p-elem-fd-krevi 3 NOT SIGNED | Krevi, Andrew | 2/7/2014 |
| 0830769854 | Elem Fall D Kid Talk 3/4 | p-elem-fd-koehler 2 | Koehler, Ed | 2/7/2014 |
| 0830769854 | Elem Fall D Kid Talk 3/4 | p-elem-fd-krevi 1 | Krevi, Andrew | 2/7/2014 |
| 0830769811 | Elem Fall D Poster Pack | p-elem-fd-koehler 1 NOT SIGNED | Koehler, Ed | 2/7/2014 |
| 0830769811 | Elem Fall D Poster Pack | p-elem-fd-krevi 4 NOT SIGNED | Krevi, Andrew | 2/7/2014 |
| 0830769773, 69846 | Elem Fall D Teacher Guides | p-elem-fd-krevi 2 NOT SIGNED | Krevi, Andrew | 2/7/2014 |
| 0830769773, 69846 | Elem Fall D Teacher Guides art | p-elem-fd-krevi 2 NOT SIGNED | Krevi, Andrew | 2/7/2014 |
| 0830763341, 63252, 63309, 63244, 63295 | Elem Spring A | p-elem-spa-fiano 1 | Fiano, Kim | 4/12/2012 |

| | | | | |
|---|---|---|---|---|
| 0830763244, 63295 | Elem Spring A art | p-elem-spa-mb artist 2 | MB Artists/ Mela Bolinao | 7/6/2011 |
| 0830763368 | Elem Spring A DVD | p-elem-year A-digitalfelt-3 | Goble, Kurt/Digital Felt | 7/4/2011 |
| 0830761055 | Elem Spring A DVD (Large Group) | p-elem-year A-digitalfelt-4 | Goble, Kurt/Digital Felt | 7/4/2011 |
| 0830763341, 63244, 63295, 63252, 63309 | Elem Spring A edit | p-elem-spa-pham 1 | Pham, Lisa | 3/9/2012 |
| 0830763252 | Elem Spring A Kid Talk 1/2 | p-elem-spa-foote 2 | Foote, Dan | 7/8/2011 |
| 0830763252 | Elem Spring A Kid Talk 1/2 | p-elem-spa-krevi 1 | Krevi, Andrew | 6/30/2011 |
| 0830763252 | Elem Spring A Kid Talk 1/2 | p-elem-spa-mb artist 1 | MB Artists/ Mela Bolinao | 7/8/2011 |
| 0830763252 | Elem Spring A Kid Talk 1/2 | p-elem-spa-munger 1 | Munger, Nancy | 6/26/2011 |
| 0830763309 | Elem Spring A Kid Talk 3/4 | p-elem-spa-day 1 | Day, Bruce | 6/29/2011 |
| 0830763309 | Elem Spring A Kid Talk 3/4 | p-elem-spa-foote 1 | Foote, Dan | 7/8/2011 |
| 0830763309 | Elem Spring A Kid Talk 3/4 | p-elem-spa-krevi 3 | Krevi, Andrew | 6/30/2011 |
| 0830763279 | Elem Spring A Poster Pack | p-elem-spa-koehler 1 | Koehler, Ed | 7/1/2011 |
| 0830763279 | Elem Spring A Poster Pack | p-elem-spa-krevi 2 | Krevi, Andrew | 6/30/2011 |
| 0830763244, 63295 | Elem Spring B art (Teacher Guides) | p-elem-spb-krevi 4 | Krevi, Andrew | 7/16/2012 |
| 0830763252, 63309 | Elem Spring B Kid Talk | p-elem-spb-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz H | 8/13/2012 |
| 0830763252, 63309 | Elem Spring B Kid Talk | p-elem-spb-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz H | 8/13/2012 |
| 0830763252, 63309 | Elem Spring B Kid Talk | p-elem-spb-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz H | 8/13/2012 |
| 0830763252 | Elem Spring B Kid Talk 1/2 | p-elem-spb-koehler 1 | Koehler, Ed | 7/23/2012 |
| 0830763252 | Elem Spring B Kid Talk 1/2 | p-elem-spb-krevi 3 | Krevi, Andrew | 7/12/2012 |
| 0830763309 | Elem Spring B Kid Talk 3/4 | p-elem-spb-koehler 2 | Koehler, Ed | 7/23/2012 |
| 0830763309 | Elem Spring B Kid Talk 3/4 | p-elem-spb-krevi 2 | Krevi, Andrew | 7/12/2012 |
| 0830763341 | Elem Spring B Large Group Guide | p-elem-spb-johnson_m 1 | Johnson, Marta | 2/7/2012 |
| 0830763279 | Elem Spring B Poster Pack | p-elem-spb-koehler 3 | Koehler, Ed | 7/23/2012 |
| 0830763279 | Elem Spring B Poster Pack | p-elem-spb-krevi 1 | Krevi, Andrew | 7/12/2012 |
| | Elem Spring C art (magnet) | p-elem-spc-krevi 4 | Krevi, Andrew | 9/23/2013 |
| 0830766774 | Elem Spring C Kid Talk 1/2 | p-elem-spc-koehler 1 | Koehler, Ed | 8/19/2013 |
| 0830766774 | Elem Spring C Kid Talk 1/2 | p-elem-spc-krevi 2 | Krevi, Andrew | 9/23/2013 |
| 0830766820 | Elem Spring C Kid Talk 3/4 | p-elem-spc-koehler 3 | Koehler, Ed | 8/19/2013 |
| 0830766820 | Elem Spring C Kid Talk 3/4 | p-elem-spc-krevi 1 | Krevi, Andrew | 9/23/2013 |
| 0830766790 | Elem Spring C Poster Pack | p-elem-spc-koehler 2 | Koehler, Ed | 8/21/2013 |
| 0830766790 | Elem Spring C Poster Pack | p-elem-spc-krevi 3 | Krevi, Andrew | 9/23/2013 |
| 0830770003, 70062 | Elem Spring D art (Teacher Guides) | p-elem-spd-drevi 4-NOT SIGNED | Krevi, Andrew | 7/22/2014 |
| 0830770003, 70062, 70011, 70070, 70046 | Elem Spring D covers (TGs, KTCs, PP) | p-elem-spd-allen 1 | Allen, Annette | 8/12/2014 |
| 0830770003, 70062 | Elem Spring D edit (TGs) | p-elem-spd-borghetti 1 | Borghetti, Anne | 5/7/2014 |
| 0830770003, 70062 | Elem Spring D edit (TGs) | p-elem-spd-halverson 1 | Halverson, Janis | 6/3/2014 |
| 0830770011 | Elem Spring D Kid Talk 1/2 | p-elem-spd-koehler 3 | Koehler, Ed | 7/24/2014 |
| 0830770011 | Elem Spring D Kid Talk 1/2 | p-elem-spd-krevi 3 | Krevi, Andrew | 7/31/2014 |
| 0830770070 | Elem Spring D Kid Talk 3/4 | p-elem-spd-koehler 2 | Koehler, Ed | 7/24/2014 |
| 0830770070 | Elem Spring D Kid Talk 3/4 | p-elem-spd-krevi 2 | Krevi, Andrew | 7/31/2014 |
| 0830770046 | Elem Spring D Poster Pack | p-elem-spd-koehler 1 | Koehler, Ed | 7/24/2014 |
| 0830770046 | Elem Spring D Poster Pack | p-elem-spd-koelsch 1 NOT SIGNED | Koelsch, Jonathan | 7/23/2014 |
| 0830770046 | Elem Spring D Poster Pack | p-elem-spd-krevi 1 | Krevi, Andrew | 7/31/2014 |
| 0830761195 | Elem Summer A CD art | p-elem-sua-krevi 4 | Krevi, Andrew | 11/2/2011 |
| 0830761195 | Elem Summer A DVD | p-elem-yr1-digitalfelt-5 | Goble, Kurt/Digital Felt | 7/8/2011 |
| 0830760830 | Elem Summer A edit | p-elem-sua-pham 1 | Pham, Lisa | 10/25/2012 |
| 0830761160 | Elem Summer A Kid Talk 1/2 | p-elem-sua-koehler 2 | Koehler, Ed | 11/2/2011 |
| 0830761160 | Elem Summer A Kid Talk 1/2 | p-elem-sua-krevi 3 | Krevi, Andrew | 11/2/2011 |
| 0830761179 | Elem Summer A Kid Talk 3/4 | p-elem-sua-koehler 1 | Koehler, Ed | 11/7/2011 |

| 0830761179 | Elem Summer A Kid Talk 3/4 | p-elem-sua-krevi 2 | Krevi, Andrew | 11/2/2011 |
|---|---|---|---|---|
| 0830760857 | Elem Summer A Poster Pack | p-elem-sua-krevi 1 | Krevi, Andrew | 9/22/2011 |
| 0830763481, 63554 | Elem Summer B art (Teacher Guides) | p-elem-sub-krevi 4 | Krevi, Andrew | 11/13/2012 |
| 0830636619 | Elem Summer B edit (Large Group Guide) | p-elem-sub-pham 1 | Pham, Lisa | 6/29/2012 |
| 0830763504 | Elem Summer B Kid Talk 1/2 | p-elem-sub-krevi 1 | Krevi, Andrew | 10/30/2012 |
| 0830763589 | Elem Summer B Kid Talk 3/4 | p-elem-sub-krevi 2 | Krevi, Andrew | 10/30/2012 |
| 0830763619 | Elem Summer B Large Group Guide | p-elem-sub-johnson_m 1 | Johnson, Marta | 2/7/2012 |
| 0830763538 | Elem Summer B Poster Pack | p-elem-sub-krevi 3 | Krevi, Andrew | 10/30/2012 |
| 0830766871 | Elem Summer C Kid Talk 1/2 | p-elem-suc-koehler 1 NOT SIGNED | Koehler, Ed | 11/6/2013 |
| 0830766871 | Elem Summer C Kid Talk 1/2 | p-elem-suc-krevi 2 NOT SIGNED | Krevi, Andrew | 11/6/2013 |
| 0830766901 | Elem Summer C Poster Pack | p-elem-suc-koehler 2 | Koehler, Ed | 11/15/2013 |
| 0830766901 | Elem Summer C Poster Pack | p-elem-suc-krevi 3 NOT SIGNED | Krevi, Andrew | 11/6/2013 |
| 0830770127 | Elem Summer D Kid Talk 1/2 | p-elem-sud-koehler 2 | Koehler, Ed | 11/4/2014 |
| 0830770127 | Elem Summer D Kid Talk 1/2 | p-elem-sud-krevi 1 NOT SIGNED | Krevi, Andrew | 7/22/2014 |
| 0830770186 | Elem Summer D Kid Talk 3/4 | p-elem-sud-allen 1 | Allen, Annette | 11/5/2014 |
| 0830770186 | Elem Summer D Kid Talk 3/4 | p-elem-sud-koehler 1 | Koehler, Ed | 11/4/2014 |
| 0830770186 | Elem Summer D Kid Talk 3/4 | p-elem-sud-krevi 2 NOT SIGNED | Krevi, Andrew | 7/22/2014 |
| 0830770143 | Elem Summer D Poster Pack | p-elem-sud-koehler 3 | Koehler, Ed | 11/4/2014 |
| 0830770143 | Elem Summer D Poster Pack | p-elem-sud-koelsch 1 NOT SIGNED | Koelsch, Jonathan | 7/23/2014 |
| 0830770143 | Elem Summer D Poster Pack | p-elem-sud-krevi 5 NOT SIGNED | Krevi, Andrew | 7/23/2014 |
| 0830770119 | Elem Summer D Teacher Guide 1/2 | p-elem-sud-krevi 3 NOT SIGNED | Krevi, Andrew | 5/14/2014 |
| 0830770178 | Elem Summer D Teacher Guide 3/4 | p-elem-sud-krevi 4 NOT SIGNED | Krevi, Andrew | 5/14/2014 |
|  | Elem video 2010 | p-elem-video 2010-digitalfelt_goble 1 | Goble, Kurt | 5/4/2010 |
| 0830760644, 60660, 60687, 61039 | Elem Winter A art | p-elem-wa-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz | 4/6/2011 |
| 0830761047 | Elem Winter A DVD | p-elem-wa-foote 1 | Foote, Dan | 4/10/2011 |
| 0830760687 | Elem Winter A Kid Talk 1/2 | p-elem-wa-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz | 4/6/2011 |
| 0830760687, 61039 | Elem Winter A Kid Talk 1/2 and 3/4 | p-elem-wa-foote 2 | Foote, Dan | 4/10/2011 |
| 0830760687, 61039 | Elem Winter A Kid Talk 1/2 and 3/4 | p-elem-wa-krevi 1 | Krevi, Andrew | 3/31/2011 |
| 0830760687, 61039 | Elem Winter A Kid Talk 1/2 and 3/4 | p-elem-wa-wheeler 1 | Wheeler, Ron | 3/28/2011 |
| 0830761039 | Elem Winter A Kid Talk 3/4 | p-elem-wa-day 1 | Day, Bruce | 4/1/2011 |
| 0830761039 | Elem Winter A Kid Talk 3/4 | p-elem-wa-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz | 4/6/2011 |
| 0830760644 | Elem Winter A Large Group | p-elem-wa-johnson_m 1 | Johnson, Marta | 12/1/2010 |
| 0830760644 | Elem Winter A Large Group Guide | p-elem-wa-pham 1 | Pham, Lisa | 2/2/2012 |
| 0830762973, 63031 | Elem Winter B CD art (Teacher Guides) | p-elem-wb-foote 1 | Foote, Dan | 6/14/2012 |
| 0830762981 | Elem Winter B Kid Talk 1/2 | p-elem-wb-koehler 1 | Koehler, Ed | 4/27/2012 |
| 0830762981 | Elem Winter B Kid Talk 1/2 | p-elem-wb-krevi 2 | Krevi, Andrew | 4/28/2012 |
| 0830763058 | Elem Winter B Kid Talk 3/4 | p-elem-wb-koehler 3 | Koehler, Ed | 5/1/2012 |
| 0830763058 | Elem Winter B Kid Talk 3/4 | p-elem-wb-krevi 3 | Krevi, Andrew | 4/30/2012 |
| 0830763015 | Elem Winter B Poster Pack | p-elem-wb-koehler 2 | Koehler, Ed | 4/27/2012 |
| 0830763015 | Elem Winter B Poster Pack | p-elem-wb-krevi 1 | Krevi, Andrew | 4/28/2012 |
| 0830766669 | Elem Winter C Kid Talk 1/2 | p-elem-wc-koehler 3 | Koehler, Ed | 5/15/2013 |
| 0830766669 | Elem Winter C Kid Talk 1/2 | p-elem-wc-krevi 2 | Krevi, Andrew | 6/19/2013 |
| 0830766715 | Elem Winter C Kid Talk 3/4 | p-elem-wc-koehler 1 | Koehler, Ed | 5/15/2013 |
| 0830766715 | Elem Winter C Kid Talk 3/4 | p-elem-wc-krevi 1 | Krevi, Andrew | 6/19/2013 |
| 0830766685 | Elem Winter C Poster Pack | p-elem-wc-koehler 2 | Koehler, Ed | 5/15/2013 |
| 0830766685 | Elem Winter C Poster Pack | p-elem-wc-koelsch 1 NOT SIGNED | Koelsch, Jonathan | 5/13/2013 |
| 0830766685 | Elem Winter C Poster Pack | p-elem-wc-krevi 4 | Krevi, Andrew | 6/19/2013 |
| 0830766650, 66707 | Elem Winter C Teacher Guides | p-elem-wc-krevi 3 | Krevi, Andrew | 6/19/2013 |

| | | | | |
|---|---|---|---|---|
| 0830769900 | Elem Winter D Kid Talk 1/2 | p-elem-wd-allen 2 | Allen, Annette | 7/22/2014 |
| 0830769900 | Elem Winter D Kid Talk 1/2 | p-elem-wd-koehler 2 | Koehler, Ed | 5/10/2014 |
| 0830769900 | Elem Winter D Kid Talk 1/2 | p-elem-wd-krevi 2 NOT SIGNED | Krevi, Andrew | 4/30/2014 |
| 0830769951 | Elem Winter D Kid Talk 3/4 | p-elem-wd-koehler 1 | Koehler, Ed | 5/10/2014 |
| 0830769951 | Elem Winter D Kid Talk 3/4 | p-elem-wd-krevi 1 NOT SIGNED | Krevi, Andrew | 4/30/2014 |
| 0830769927 | Elem Winter D Poster Pack | p-elem-wd-koehler 3 | Koehler, Ed | 5/10/2014 |
| 0830769927 | Elem Winter D Poster Pack | p-elem-wd-krevi 3 NOT SIGNED | Krevi, Andrew | 5/2/2014 |
| 0830769897, 69943 | Elem Winter D Teacher Guides | p-elem-wd-krevi 4 NOT SIGNED | Krevi, Andrew | 5/14/2014 |
| 0830769897 | Elem Winter D Teacher Guides 1/2 | p-elem-wd-allen 1 | Allen, Annette | 7/22/2014 |
| 0830759330 | Elem Year A Mix it Up DVD | p-elem-yeara-krevi 1 | Krevi, Andrew | 1/4/2011 |
| 0830759330 | Elem Year A Mix it Up DVD | p-elem-yr1-digitalfelt-2 | Goble, Kurt/Digital Felt | 1/14/2011 |
| 0830760695 | Elem Year A DVD (Large Group) | p-elem-yr1-digitalfelt-1 | Goble, Kurt/Digital Felt | 1/14/2011 |
| ALL Elem Year A | Elem Year A edit F12, W12, sp13, su13 | p-elem-yeara-wingate 1 | Wingate, Elizabeth | 11/19/2011 |
| | Elem Year A Year A video 2010 | p-elem-video 2010-digitalfelt_goble 1 | Digital Felt/Goble, Kurt | 5/4/2010 |
| 0830762876 | Elem Year B DVD (Creative Clips?) | p-elem-year B-digitalfelt-5 NOT SIGNED | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763120 | Elem Year B DVD (Creative Clips?) | p-elem-year B digitalfelt-6 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763376 | Elem Year B DVD (Creative Clips?) | p-elem-year B digitalfelt-7 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763635 | Elem Year B DVD (Creative Clips?) | p-elem-year B digitalfelt-8 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830762841 | Elem Year B DVD (Mix It Up!) | p-elem-year B digitalfelt-1 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763104 | Elem Year B DVD (Mix It Up!) | p-elem-year B digitalfelt-2 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763368 | Elem Year B DVD (Mix It Up!) | p-elem-year B digitalfelt-3 | Digital Felt/Goble, Kurt | 1/27/2012 |
| 0830763600 | Elem Year B DVD (Mix It Up!) | p-elem-year B digitalfelt-4 | Digital Felt/Goble, Kurt | 1/27/2012 |
| | Elem Year D Homelight | p-elem-year D homelight-borghetti | Borghetti, Anne | 8/23/2014 |
| | Mid Summer B Covers - iExplore | p-mid-sub-koehler 1 | Koehler, Ed | 9/25/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-boddy 1 | Boddy, Joe | 10/7/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-brugger 1 | Brugger, Bob | 10/8/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-davis 1 | Davis, Douglas M. | 10/8/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-davis 2 | Davis, Douglas M. | 10/2/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-kovalcik | Kovalcik, Terry | 10/24/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-levy creative 1 | Levy Creative Management/Sari Levy | 10/14/2008 |
| | Mid Summer B Student Guide - iExplore | p-mid-sub-sirrell 1 | Sirrell, Terry | 10/8/2008 |
| | Mid Summer B Take Home Paper - iExplore | p-mid-sub-foote | Foote, Dan | 10/21/2008 |
| | Mid Summer B Take Home Paper - iExplore | p-mid-sub-sirrell 2 | Sirrell, Terry | 10/7/2008 |
| | Mid Summer B Take Home Paper - iExplore | p-mid-sub-wheeler 1 | Wheeler, Ron | 10/20/2008 |
| | Mid Summer B Teacher Guide, Student Guide, Take-home papers, Poster Pack - iExplore | w-mid-sub-wingate 1 | Wingate, Elizabeth | 8/27/2008 |
| | Mid Summer B Teacher Manual - iExplore | p-mid-sub-koehler 2 | Koehler, Ed | 9/25/2008 |
| 0830751092, 67541 | Preschool (?) Fall A Take Home Paper | p-no age level-fa take-home paper-lawson_j | Lawson, Jean | 1/12/2009 |
| 0830751459, 61527, 67630 | Preschool (?) Winter A Take Home Paper | p-no age level-wa take home paper-lawson_j copy | Lawson, Jean | 2/4/2009 |
| 0830748121, 71107, 71115, 51289, 52242, 71123, 71131 | Preschool Bible Story Book (God's Story for Me | p_EC Bib StyBk_CA Nobens 11-08 | Nobens, Cheryl | 11/5/2008 |
| 0830748121, 71107, 71115, 51289, 52242, 71123, 71131 | Preschool Bible Story Book (God's Story for Me | w_EC Bib StyBk_CA Lawson | Lawson, Jean | 9/4/2008 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-catugeau 3 | CATugeau/Christina A. Tugeau | 2/20/2009 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-catugeau 4 | CATugeau/Christina A. Tugeau | 2/20/2009 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-mb artist 4 | MB Artists/ Mela Bolinao | 1/29/2009 |

| | | | | |
|---|---|---|---|---|
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-mb artist 6 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-mb artist 8 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-shari warren illus 1 | Warren, Shari | 9/26/2008 |
| 0830751009, 67533 | Preschool Fall A Activity Pages 2/3 | p-ec-fa-sharp designs 2 | Sharp Designs & Illustrations/Paul Sha | 9/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 2 | MB Artists/ Mela Bolinao | 9/29/2008 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 3 | MB Artists/ Mela Bolinao | 9/22/2008 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 5 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 7 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 9 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 10 | MB Artists/ Mela Bolinao | 1/29/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-mb artist 11 | MB Artists/ Mela Bolinao | 3/23/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-red racer studio 1 | Red Racer Studio/Taia Morley | 1/28/2009 |
| 0830751017, 61470 | Preschool Fall A Activity Pages 4/5 | p-ec-fa-sharp designs 1 | Sharp Designs & Illustrations/Paul Sha | 9/29/2009 |
| 0830751017, 51009, 48075, 51076, 67584, 51009, 51106, 61470, 67533, 61403, 67525, 61446, 67568 | Preschool Fall A Activity Pages/Teacher Guides/Take Home Papers/Visual Resources | p-ec-fa-wingate 1 | Wingate, Elizabeth | 11/6/2008 |
| 0830771255, 61489, 67584, 67576, 61462, 61411, 51092, 51106, 51416, 51009, 48075, 51017, 51076, 61438, 61470, 67533, 61403, 67525, 61446, 67568 | Preschool Fall A Covers | p-ec-fa-mb artist 1 | MB Artists/ Mela Bolinao | 10/23/2008 |
| 0830751092, 67541 | Preschool Fall A Take Home Paper | p-ec-fa-nobens 2 | Nobens, Cheryl | 12/12/2008 |
| 0830748075, 61403 | Preschool Fall A Teacher Guide 2/3 | p-ec-fa-silver 1 | Silver, Nicole | 10/27/2008 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-catugeau 1 | CATugeau/Christina A. Tugeau | 9/25/2008 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-catugeau 2 | CATugeau/Christina A. Tugeau | 2/20/2009 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-nobens 1 | Nobens, Cheryl | 11/27/2008 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-nobens 3 | Nobens, Cheryl | 9/20/2008 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-red racer studio 2 | Red Racer Studio/Taia Morley | 1/28/2009 |
| 0830761446, 67568, 51106 | Preschool Fall A Visual Resources | p-ec-fa-sharp designs 3 | Sharp Designs & Illustrations/Paul Sha | 1/29/2009 |
| 0830753346 | Preschool Fall B Activity Pages 2/3 | p-ec-fb-catugeau 1 | CATugeau/Christina A. Tugeau | 2/8/2010 |
| 0830753346 | Preschool Fall B Activity Pages 2/3 | p-ec-fb-mb artist 1 | MB Artists/ Mela Bolinao | 12/21/2009 |
| 0830753346 | Preschool Fall B Activity Pages 2/3 | p-ec-fb-mb artist 2 | MB Artists/ Mela Bolinao | 12/21/2009 |
| 0830753346 | Preschool Fall B Activity Pages 2/3 | p-ec-fb-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz F | 12/24/2009 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-catugeau 2 | CATugeau/Christina A. Tugeau | 2/8/2010 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-mb artist 3 | MB Artists/ Mela Bolinao | 3/15/2010 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-munger 1 | Munger, Nancy | 12/19/2009 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-red racer studio 1 | Red Racer Studio/Taia Morley | 1/27/2010 |
| 0830753354 | Preschool Fall B Activity Pages 4/5 | p-ec-fb-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz F | 12/24/2009 |
| 0830762728, 55853, 55861, 62671 | Preschool Fall B Kit Boxes | p-ec-fb-nobens 2 | Nobens, Cheryl | 12/26/2009 |
| 0830762655 | Preschool Fall B Take Home Paper | p-ec-fb-nobens 1 | Nobens, Cheryl | 12/17/2009 |
| 0830762663 | Preschool Fall B Visual Resources | p-ec-fb-catugeau 3 | CATugeau/Christina A. Tugeau | 2/10/2010 |
| 0830762663 | Preschool Fall B Visual Resources | p-ec-fb-nobens 3 | Nobens, Cheryl | 12/19/2009 |
| 0830762663 | Preschool Fall B Visual Resources | p-ec-fb-red racer studio 2 | Red Racer Studio/Taia Morley | 12/21/2010 |
| 0830762663 | Preschool Fall B Visual Resources | p-ec-fb-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz F | 12/24/2009 |
| 0830753540, 63155 | Preschool Spring A Activity Pages 2/3 | p-ec-spa-catugeau 1 | CATugeau/Christina A. Tugeau | 8/1/2009 |
| 0830753540, 63155 | Preschool Spring A Activity Pages 2/3 | p-ec-spa-harris 1 | Harris, Jenny B. | 7/29/2009 |
| 0830753540, 63155 | Preschool Spring A Activity Pages 2/3 | p-ec-spa-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz F | 7/21/2009 |
| 0830753583, 63228 | Preschool Spring A Activity Pages 4/5 | p-ec-spa-jarvis 1 | Jarvis, Nathan | 8/6/2009 |
| 0830753583, 63228 | Preschool Spring A Activity Pages 4/5 | p-ec-spa-mb artist 1 | MB Artists/ Mela Bolinao | 7/9/2009 |
| 0830753583, 63228 | Preschool Spring A Activity Pages 4/5 | p-ec-spa-mb artist 2 | MB Artists/ Mela Bolinao | 8/3/2009 |
| 0830753583, 63228 | Preschool Spring A Activity Pages 4/5 | p-ec-spa-red racer studio 1 | Red Racer Studio/Taia Morley | 8/4/2009 |

| | | | | |
|---|---|---|---|---|
| 0830763228, 53575, 63201, 53516, 53524, 53540, 53532, 63163, 63171, 63155, 53583, 63147, 53605 | Preschool Spring A Activity Pages/Teacher Guides/Take Home Papers/Visual Resources | p-ec-spa-wingate 1 | Wingate, Elizabeth | 5/29/2009 |
| 0830763228, 53575, 63201, 53516, 53524, 53540, 53532, 63163, 63171, 63155, 53583, 63147, 53605 | Preschool Spring A Covers | p-ec-spa-nobens 3 | Nobens, Cheryl | 9/3/2009 |
| 0830753516, 63163 | Preschool Spring A Take Home Paper | p-ec-spa-nobens 1 | Nobens, Cheryl | 6/30/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-catugeau 2 | CATugeau/Christina A. Tugeau | 9/15/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-harris 2 | Harris, Jenny B. | 7/29/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-harris 3 | Harris, Jenny B. | 8/13/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-jarvis 2 | Jarvis, Nathan | 8/6/2009 |
| 0830753524, 63171 | Preschool Spring A Visual Resources | p-ec-spa-nobens 2 | Nobens, Cheryl | 6/29/2009 |
| 0830753540 | Preschool Spring B Activity Pages 2/3 | p-ec-spb-mb artist 1 | MB Artists/ Mela Bolinao | 6/10/2010 |
| 0830753540 | Preschool Spring B Activity Pages 2/3 | p-ec-spb-mb artist 2 | MB Artists/ Mela Bolinao | 6/10/2010 |
| 0830753540 | Preschool Spring B Activity Pages 2/3 | p-ec-spb-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz | 7/9/2010 |
| 0830753540 | Preschool Spring B Activity Pages 2/3 | p-ec-spb-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz | 6/28/2010 |
| 0830753583 | Preschool Spring B Activity Pages 4/5 | p-ec-spb-catugeau 2 | CATugeau/Christina A. Tugeau | 7/19/2010 |
| 0830753583 | Preschool Spring B Activity Pages 4/5 | p-ec-spb-catugeau 3 | CATugeau/Christina A. Tugeau | 7/19/2010 |
| 0830753583 | Preschool Spring B Activity Pages 4/5 | p-ec-spb-mb artist 3 | MB Artists/ Mela Bolinao | 6/10/2010 |
| 0830753583 | Preschool Spring B Activity Pages 4/5 | p-ec-spb-mb artist 4 | MB Artists/ Mela Bolinao | 6/10/2010 |
| 0830763228, 53575, 63201, 53524, 53540, 53532, 63171, 63155, 53583, 63147 | Preschool Spring B Covers | p-ec-spb-notens 3 | Nobens, Cheryl | 7/27/2010 |
| 0830763163 | Preschool Spring B Take Home Paper | p-ec-spb-nobens 1 | Nobens, Cheryl | 5/25/2010 |
| 0830763171 | Preschool Spring B Visual Resources | p-ec-spb-catugeau 1 | CATugeau/Christina A. Tugeau | 7/14/2010 |
| 0830763171 | Preschool Spring B Visual Resources | p-ec-spb-mb artist 5 | MB Artists/ Mela Bolinao | 8/19/2010 |
| 0830763171 | Preschool Spring B Visual Resources | p-ec-spb-nobens 2 | Nobens, Cheryl | 5/31/2010 |
| 0830763171 | Preschool Spring B Visual Resources | p-ec-spb-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz | 7/8/2010 |
| | Preschool Spring B/Summer B Puppet scripts | p-ec-year b-silver 1 | Silver, Nicole | 4/15/2010 |
| 0830751831 | Preschool Summer A Activity Pages 2/3 | p-ec-sua-mb artist 1 | MB Artists/ Mela Bolinao | 10/1/2009 |
| 0830751831 | Preschool Summer A Activity Pages 2/3 | p-ec-sua-mb artist 3 | MB Artists/ Mela Bolinao | 9/30/2009 |
| 0830751831 | Preschool Summer A Activity Pages 2/3 | p-ec-sua-red racer studio 1 | Red Racer Studio/Taia Morley | 11/23/2009 |
| 0830751831 | Preschool Summer A Activity Pages 2/3 | p-ec-sua-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz | 10/2/2009 |
| 0830751947 | Preschool Summer A Activity Pages 4/5 | p-ec-sua-catugeau 2 | CATugeau/Christina A. Tugeau | 10/28/2009 |
| 0830751947 | Preschool Summer A Activity Pages 4/5 | p-ec-sua-harris 1 | Harris, Jenny B. | 9/30/2009 |
| 0830751947 | Preschool Summer A Activity Pages 4/5 | p-ec-sua-mb artist 2 | MB Artists/ Mela Bolinao | 9/30/2009 |
| 0830751947 | Preschool Summer A Activity Pages 4/5 | p-ec-sua-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz | 10/20/2009 |
| 0830751831, '0830751947, 0830751823, 0830751935 | Preschool Summer A Activity Pages/Teacher Guides/Take Home Papers/Visual Resources | p-ec-sua-wingate 1 | Wingate, Elizabeth | 8/24/2009 |
| 0830751882, 51874, 51858, 51831, 51823, 51866, 51955, 51947, 51939, 51963, 61748, 61713, 67770, 61764, 67789, 61705, 67762, 61691, 67754, 61756, 61721 | Preschool Summer A Covers | p-ec-sua-nobens 3 | Nobens, Cheryl | 12/2/2009 |
| 0830761713, 67770, 51882 | Preschool Summer A Take Home Paper | p-ec-sua-nobens 1 | Nobens, Cheryl | 9/28/2009 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-catugeau 1 | CATugeau/Christina A. Tugeau | 10/20/2009 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-harris 2 | Harris, Jenny B. | 9/30/2009 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-jarvis 1 | Jarvis, Nathan | 9/30/2009 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-nobens 2 | Nobens, Cheryl | 9/31/09 |
| 0830767789, 0830751874, 0830761721 | Preschool Summer A Visual Resources | p-ec-sua-red racer studio 2 | Red Racer Studio/Taia Morley | 10/9/2009 |
| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-catugeau 1 | CATugeau/Christina A. Tugeau | 11/1/2010 |
| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-catugeau 2 | CATugeau/Christina A. Tugeau | 11/1/2010 |

| | | | | |
|---|---|---|---|---|
| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-catugeau 3 | CATugeau/Christina A. Tugeau | 11/1/2010 |
| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-mb artist 1 | MB Artists/ Mela Bolinao | 9/30/2010 |
| 0830753656 | Preschool Summer B Activity Pages 2/3 | p-ec-sub-mb artist 2 | MB Artists/ Mela Bolinao | 9/30/2010 |
| 0830763465 | Preschool Summer B Activity Pages 4/5 | p-ec-sub-catugeau 6 | CATugeau/Christina A. Tugeau | 11/12/2010 |
| 0830763465 | Preschool Summer B Activity Pages 4/5 | p-ec-sub-mb artist 3 | MB Artists/ Mela Bolinao | 10/4/2010 |
| 0830763465 | Preschool Summer B Activity Pages 4/5 | p-ec-sub-mb artist 4 | MB Artists/ Mela Bolinao | 10/4/2010 |
| 0830763465, 63457, 53656, 63430, 53699, 53680, 53621 | Preschool Summer B Covers | p-ec-sub-nobens 3 | Nobens, Cheryl | 11/17/2010 |
| 0830753613 | Preschool Summer B Take Home Paper | p-ec-sub-nobens 2 | Nobens, Cheryl | 10/5/2010 |
| 0830763430 | Preschool Summer B Visual Resources | p-ec-sub-catugeau 4 | CATugeau/Christina A. Tugeau | 1/11/2010 |
| 0830763430 | Preschool Summer B Visual Resources | p-ec-sub-catugeau 5 | CATugeau/Christina A. Tugeau | 11/1/2010 |
| 0830763430 | Preschool Summer B Visual Resources | p-ec-sub-nobens 1 | Nobens, Cheryl | 10/5/2010 |
| 0830763430 | Preschool Summer B Visual Resources | p-ec-sub-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz I | 11/10/2010 |
| 0830767665, 67657, 61519, 51432, 51440, 51467, 51750, 51475, 61578, 61551, 67622, 61500, 67614, 61535 | Preschool Winter A 4 Covers | p-ec-wa-nobens 4 | Nobens, Cheryl | 6/30/2009 |
| 0830761519, 67622 | Preschool Winter A Activity Pages 2/3 | p-ec-wa-mb artist 1 | MB Artists/ Mela Bolinao | 3/23/2009 |
| 0830761519, 67622 | Preschool Winter A Activity Pages 2/3 | p-ec-wa-red racer studio 2 | Red Racer Studio/Taia Morley | 5/4/2009 |
| 0830761519, 67622 | Preschool Winter A Activity Pages 2/3 | p-ec-wa-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz I | 4/7/2009 |
| 0830767665, 61578 | Preschool Winter A Activity Pages 4/5 | p-ec-wa-catugeau 2 | CATugeau/Christina A. Tugeau | 5/1/2009 |
| 0830767665, 61578 | Preschool Winter A Activity Pages 4/5 | p-ec-wa-mb artist 3 | MB Artists/ Mela Bolinao | 3/23/2009 |
| 0830767665, 61578 | Preschool Winter A Activity Pages 4/5 | p-ec-wa-mb artist 4 | MB Artists/ Mela Bolinao | 3/23/2009 |
| 0830767665, 67657, 61519, 51459, 51432, 51440, 51467, 51750, 51475, 61527, 67630, 61578, 61551, 67649, 67622, 61500, 67614, 61535 | Preschool Winter A Activity Pages/Teacher Guides/Take Home Papers/Visual Resources | p-ec-wa-wingate 1 | Wingate, Elizabeth | 2/20/2009 |
| 0830751459, 61527, 67630 | Preschool Winter A Take Home Paper | p-ec-wa-nobens 3 | Nobens, Cheryl | 4/9/2009 |
| 0830767657, 51467, 51475, 61551 | Preschool Winter A Teacher Guides | p-ec-wa-oconnor 1 | O'connor, Amber | 11/20/2008 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-catugeau 1 | CATugeau/Christina A. Tugeau | 5/1/2009 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-mb artist 2 | MB Artists/ Mela Bolinao | 3/22/2009 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-nobens 1 | Nobens, Cheryl | 9/22/2008 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-nobens 2 | Nobens, Cheryl | 4/9/2009 |
| 0830751432, 67649, 61535 | Preschool Winter A Visual Resources | p-ec-wa-red racer studio 1 | Red Racer Studio/Taia Morley | 5/4/2009 |
| 0830753435 | Preschool Winter B Activity Pages 2/3 | p-ec-wb-catugeau 1 | CATugeau/Christina A. Tugeau | 4/26/2010 |
| 0830753435 | Preschool Winter B Activity Pages 2/3 | p-ec-wb-catugeau 4 | CATugeau/Christina A. Tugeau | 4/26/2010 |
| 0830753435 | Preschool Winter B Activity Pages 2/3 | p-ec-wb-mb artist 1 | MB Artists/ Mela Bolinao | 5/21/2010 |
| 0830753435 | Preschool Winter B Activity Pages 2/3 | p-ec-wb-red racer studio 1 | Red Racer Studio/Taia Morley | 3/5/2010 |
| 0830762957 | Preschool Winter B Activity Pages 4/5 | p-ec-wb-catugeau 2 | CATugeau/Christina A. Tugeau | 4/26/2010 |
| 0830762957 | Preschool Winter B Activity Pages 4/5 | p-ec-wb-suzanne cruise SCCS 1 | Suzanne Cruise Creative Services/Liz I | 3/17/2010 |
| 0830762957 | Preschool Winter B Activity Pages 4/5 | p-ec-wb-suzanne cruise SCCS 4 | Suzanne Cruise Creative Services/Liz I | 3/17/2010 |
| 0830762957, 62949, 53419, 53435, 53486, 53478, 62922, 62906, 62892 | Preschool Winter B Covers | p-ec-wb-nobens 2 | Nobens, Cheryl | 6/7/2010 |
| 0830762914 | Preschool Winter B Take Home Paper | p-ec-wb-nobens 1 | Nobens, Cheryl | 3/15/2010 |
| 0830753419, 62922 | Preschool Winter B Visual Resources | p-ec-wb-catugeau 3 | CATugeau/Christina A. Tugeau | 3/15/2010 |
| 0830753419, 62922 | Preschool Winter B Visual Resources | p-ec-wb-suzanne cruise SCCS 2 | Suzanne Cruise Creative Services/Liz I | 3/17/2010 |
| 0830753419, 62922 | Preschool Winter B Visual Resources | p-ec-wb-suzanne cruise SCCS 3 | Suzanne Cruise Creative Services/Liz I | 3/17/2010 |
| All Preschool Year B | Preschool Year B copyedit | p-ec-year b-wingate 1 | Wingate, Elizabeth | 11/24/2009 |
| | Primary Take Home Papers edit | w-primary-02-johnson_g | Johnson, Greg | 10/5/2002 |

| Schedule 4.9b.SS.c = Music contracts for Sunday School products | | | | | | |
|---|---|---|---|---|---|---|
| **GOSPEL LIGHT SONGS - Sunday School** | as of 9/18/15 | | | | | |
| RED = MISSING contract/info | | | | | | |
| | | | | | | |
| **Product:** | **Song title** | **Author** | **Additional product titles (if used in additional product)** | **Per GL contract** | **ISBN (97808307) or UPC (607) or SPCN (978251)** | **Year** |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | A Dream for You | Marc and Judy Roth | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | A Little Bit More | Mary Gross Davis and Neva Felino | | July 5, 2000 Neva Felino contract is: Shared rights, GL paid one-time fee - Lyrics Neva Felino, Music Mary Gross Davis. | 607135005209 | 2001 |
| Preschool Music CD #1 | A Little Bit More | Mary Gross Davis and Neva Felino | | July 5, 2000 Neva Felino contract is: Shared rights, GL paid one-time fee - Lyrics Neva Felino, Music Mary Gross Davis. | 607135015611 | 2009 |
| Preteen 5-6 / SonicEdge #2 | A Pure Heart • Psalm 51:1-4,10-12 | Mary Gross Davis | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | A Pure Heart • Psalm 51:1-4,10-12 | Mary Gross Davis | Preteen 5-6 / SonicEdge #2, 2006 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |

| | | | | | |
|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | A Savior | Gary Pailer | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |
| Elem / Get Going Worhip CD - Spring B | All for Jesus | Joey Walker | | Nov. 23, 2011: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830763320 / 0830763325 | 2013 |
| Elem / Get Going Worhip CD - Summer A | All for Jesus | Joey Walker | | Nov. 23, 2011: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830761210 / 0830761217 | 2012 |
| Elem / Get Going Worhip CD - Winter B | All for Jesus | Joey Walker | | Nov. 23, 2011: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830763085 / 0830763082 | 2012 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | All I Need | Mary Gross Davis | I Love to Sing (Nursery) - on MR list | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005209 | 2001 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | All Men Will Know | Wes Gorospe | KidsTime Journey with Jesus (13 week course) | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | All My Heart | Gary Pailer | Elem / Get Going Worhip CD - Year D and Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime God's Kids Grow and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 9780830766758 / 0830766758 | 2014 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | All My Heart | Gary Pailer | Elem / Get Going Worhip CD - Year D and Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime God's Kids Grow and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 607135014485 | 2007 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | All of the Time | Marc and Judy Roth | KidsTime Agents in Action and KidsTime Parable Quest (13-week course). | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Always Pray | Gary Pailer | | On Contract as song, "Talk to God". "Work made for Hire" Agreement - Gary retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Elem / Get Going Worhip CD - Winter B | Amen | traditional | | Public Domain song | 9780830763085 / 0830763082 | 2012 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Amen | traditional, arranged by Mary Gross Davis & Lynnette Pennings, employees | | Public Domain song | 607135014485 | 2007 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Amen | traditional | | Public Domain song | 607135002918 | 1999 |
| Preschool Music CD #1 | Are You Ready? | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Ask God | Gary Pailer | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Be Generous | Wes Gorospe | | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Be Kind | Bernice Marlo | | No contract on record. | 607135005209 | 2001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Be Strong | Mary Gross Davis & Lynnette Pennings | KidsTime Summit Seekers (13-week course). | No contract on record but both were Gospel Light employees at the time. | 607135002918 | 1999 |
| Elem / Get Going Worhip CD - Fall A | Be Strong and Courageous | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids and KidsTime Agents in Action | November 6, 2014 contract supersedes February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC.  Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement).  Grants digital and will pay a fee for each download. | 9780830759323 / 0830759328 | 2011 |
| Elem / Get Going Worhip CD - Winter B | Be Strong and Courageous | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids and KidsTime Agents in Action | November 6, 2014 contract supersedes February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC.  Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement).  Grants digital and will pay a fee for each download. | 9780830763085 / 0830763082 | 2012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | Be Strong and Courageous | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids and KidsTime Agents in Action | November 6, 2014 contract supersedes February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC.  Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement).  Grants digital and will pay a fee for each download. | 9780830766758 / 0830766758 | 2014 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Be Strong and Courageous | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids and KidsTime Agents in Action | February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC. Music Publisher (songwriter) retains copyright.  Original use $600 and re-use $600. | 607135014485 | 2007 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Bible Bookfinder | Mary Gross Davis | God's Big Picture KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Bible Bookfinder | Mary Gross Davis | God's Big Picture KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |

**EXHIBIT F**

**Page 639**

| | | | | | |
|---|---|---|---|---|---|
| Preteen 5-6 / SonicEdge #1 | Blessed—*Matthew 5:3-9* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Blessed—*Matthew 5:3-9* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Bow Down | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135014515 | 2008 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Bow Down | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Call Upon Me | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Cheap Excuses | Gary Pailer | | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135002918 | 1999 |

**EXHIBIT F**

| | | | | | |
|---|---|---|---|---|---|
| Preschool Music CD #2 | Choosing | Mary Gross Davis | VBS 2004, 2008, 2013 and BB EXPLORING GOD CD @OOS 607135007975 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Choosing Song | Mary Gross Davis | VBS 2004, 2008, 2013 and BB EXPLORING GOD CD @OOS 607135007975 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | Christmas Joy | Gary Pailer | | Sept. 28, 2009: Gary is the owner, GL paid original usage fee of $333.333, and $167 reuse. | 607135016014 | 2010 |
| Preschool Music CD #2 | Cleanup Party! | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Preschool Music CD #1 | Come On In! | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |
| Elem / Get Going Worhip CD - Fall B | Deep as the Ocean | Marc and Judy Roth | | May 18, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830762828 / 0830762825 | 2012 |
| Elem / Get Going Worhip CD - Spring A | Deep as the Ocean | Marc and Judy Roth | | May 18, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830761159 / 0830761152 | 2012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer B | Deep as the Ocean | Marc and Judy Roth | | May 18, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763566 / 0830763562 | 2013 |
| Elem / Get Going Worhip CD - Year C | Deep as the Ocean | Marc and Judy Roth | | May 18, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Do Good | Mary Gross Davis | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preteen 5-6 / SonicEdge #2 | Do What It Says • James 1:22-25 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Do What It Says • James 1:22-25 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Easter Means | Gary Pailer | God's Big Picture KidsTime AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Every Day | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |

**EXHIBIT F**

| | | | | | |
|---|---|---|---|---|---|
| Preteen 5-6 / SonicEdge #2 | Every Tongue Confess • Phil. 2:8-11 | Mary Gross Davis | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Every Tongue Confess • Phil. 2:8-11 | Mary Gross Davis | Preteen 5-6 / SonicEdge #2, 2006 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Preteen 5-6 / SonicEdge #1 | Faithful—Psalm 145:8-13 | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Faithful—Psalm 145:8-13 | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |

**EXHIBIT F**                                                                      **Page 643**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Family Tree | Mary Gross Davis & Lynnette Pennings | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Preteen 5-6 / SonicEdge #2 | Father in Heaven• Matthew 6:9b-13 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Sept. 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Father in Heaven• Matthew 6:9b-13 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Sept. 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Follow the Leader | Marc and Judy Roth (on CD, credit also given to Gary Pailer, Lynnette Pennings & Mary Davis) | God's Big Picture KidsTime AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135008378 | 2004 |

| | | | | | |
|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | Follow the Way of Love | Bill Denzel and Michael Greenburg (typo on CD Jamie Owens Collins) | VACATION BIBLE SCHOOL 1998 SonLight Island, VACATION BIBLE SCHOOL 2014 SonTreasure Island | October 23, 1997 contract (there is a June 23, 2014 contract) - Shared rights without permission. GL paid $350 for original use and re-use is $350. | 9780830766758 / 0830766758 | 2014 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Follow the Way of Love | Bill Denzel and Michael Greenburg | VACATION BIBLE SCHOOL 1998 SonLight Island, VACATION BIBLE SCHOOL 2014 SonTreasure Island | October 23, 1997 contract (there is a June 23, 2014 contract) - Shared rights without permission. GL paid $350 for original use and re-use is $350. | 607135014485 | 2007 |
| Elem / Get Going Worhip CD - Spring A | Following Jesus | Joey Walker | Elem / Get Going Worhip CD - Spring A, Fall A, Year C, Year D and VBS 2010 and 2014 and 13-week courses: KidsTime Parable Quest and KidsTime TruthLab Investigations | July 10, 2009: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830761159 / 0830761152 | 2012 |
| Elem / Get Going Worhip CD - Year D | Following Jesus | Joey Walker | Elem / Get Going Worhip CD - Spring A, Fall A, Year C, Year D and VBS 2010 and 2014 and 13-week courses: KidsTime Parable Quest and KidsTime TruthLab Investigations | July 10, 2009: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830766758 / 0830766758 | 2014 |

**EXHIBIT F**

**Page 645**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Fall A | Following Jesus | Joey Walker | Elem / Get Going Worhip CD - Spring A, Fall A, Year C, Year D and VBS 2010 and 2014 and 13-week courses: KidsTime Parable Quest and KidsTime TruthLab Investigations | July 10, 2009: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830759323 / 0830759328 | 2011 |
| Elem / Get Going Worhip CD - Year C | Following Jesus | Joey Walker | Elem / Get Going Worhip CD - Spring A, Fall A, Year C, Year D and VBS 2010 and 2014 and 13-week courses: KidsTime Parable Quest and KidsTime TruthLab Investigations | July 10, 2009: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Summer B | Forever Safe | Joey Walker | Elem / Get Going Worhip CD - Summer B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763566 / 0830763562 | 2013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year C | Forever Safe | Joey Walker | Elem / Get Going Worhip CD - Summer B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Forgiving and Good | Mary Gross Davis | KidsTime Parable Quest (13-week course). | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Give Thanks | Marc and Judy Roth | VACATION BIBLE SCHOOL 2012 SonRise National Park | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool Music CD #2 | Give Thanks | Mary Gross Davis | VACATION BIBLE SCHOOL 2012 SonRise National Park | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. On this song version - Lyrics Marc & Judy Roth, Music & Bridge Mary Gross Davis. Roth contract is: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135016014 | 2010 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Go and Tell | Mary Gross Davis | Preschool Music CD #2 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | Go and Tell | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Elem / Get Going Worhip CD - Fall B | Go Down, Mo | traditional | Elem / Get Going Worhip CD - Fall B and Elem 3-4 / iExplore CD #2 - OOS permanently and Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and KidsTime Wrangler Roundup (13-week course). | Public Domain song | 9780830762828 / 0830762825 | 2012 |

**EXHIBIT F**                                              **Page 648**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Go Down, Mo | arranged by Mary Gross Davis & Lynnette Pennings | Elem / Get Going Worhip CD - Fall B and Elem 3-4 / iExplore CD #2 - OOS permanently and Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and KidsTime Wrangler Roundup (13-week course). | Public Domain song | 607135002925 | 1998 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Go, Down Mo | arranged by Mary Gross Davis & Lynnette Pennings | Elem / Get Going Worhip CD - Fall B and Elem 3-4 / iExplore CD #2 - OOS permanently and Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and KidsTime Wrangler Roundup (13-week course). | Public Domain song | 607135014515 | 2008 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | God Cares About You | Mary Gross Davis | Preschool Music CD #1 | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005209 | 2001 |
| Preschool Music CD #1 | God Cares About You | Mary Gross Davis | Preschool / Shake It Up Vol. 1 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |

**EXHIBIT F**                                                                                  **Page 649**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #2 - OOS permanently | God Forgives Us | Jamie Owens Collins | VACATION BIBLE SCHOOL 2005 Kingdom of the Son and KidsTime Parable Quest (13-week course). | contract with Fairhill Music, Inc. Music publisher retains copyright and full ownership and may publish, etc. without GLPs permission. Fee was $600. | 607135014515 | 2008 |
| Elem / Get Going Worhip CD - Fall A | God Gave | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 | November 6, 2014 contract supersedes July 21, 2009 and April 23, 2012 contracts. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600. Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830759323 / 0830759328 | 2011 |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Winter A | God Gave | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 | November 6, 2014 contract supersedes July 21, 2009 and April 23, 2012 contracts. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830761067 / 0830761063 | 2011 |
| Elem / Get Going Worhip CD - Year C | God Gave | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 | November 6, 2014 contract supersedes July 21, 2009 and April 23, 2012 contracts. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830766642 / 0830766642 | 2013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | God Gave | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 | November 6, 2014 contract supersedes July 21, 2009 and April 23, 2012 contracts. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830766758 / 0830766758 | 2014 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God Helps Me Do Good Things | Marc and Judy Roth | VACATION BIBLE SCHOOL 2009 SONROCK KIDS' CAMP and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preschool Music CD #2 | God Helps Me Do Good Things | Marc and Judy Roth | VACATION BIBLE SCHOOL 2009 SONROCK KIDS' CAMP and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135016014 | 2010 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | God Is So Strong | Marc and Judy Roth | KidsTime Treasure Seekers and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135008378 | 2004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 2 - OOS permanently | God is With Me | Marc and Judy Roth | | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | God Loved Us | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | God Loved Us | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | God Loves Every Kid | Neva Hickerson Felino | Elem 1-2 / Kids on the Rock 1994 | 1993 GL Letter to Neva Hickerson (Felino) regarding formal notification of payment requision on her behalf for3  Song titles including "God Made the World". States shared rights without permission. GL paid $100. | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God Made | traditional | BB EXPLORING GOD CD @OOS | Public Domain song | 607135005254 | 2001 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God Made the World | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently and Preschool Music CD #2, VBS 2000 and 2015 and BB EXPLORING GOD CD @OOS | May 4, 1999: Shared rights without permission. GL paid for original use, and $400 for re-use. | 607135005254 | 2001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool Music CD #2 | God Made the World | Marc and Judy Roth | Preschool / Shake It Up Vol. 2 - OOS permanently and Preschool Music CD #2, VBS 2000 and 2015 and BB EXPLORING GOD CD @OOS | May 4, 1999: Shared rights without permission. GL paid for original use, and $400 for re-use. | 607135016014 | 2010 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | God Showed His Love | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God So Loved | Mary Gross Davis | VBS 1998, 1999, 2006 and Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | God So Loved | Mary Gross Davis | VBS 1998, 1999, 2006 and Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | God Watches Out | Marc and Judy Roth | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |

| | | | | | |
|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 2 - OOS permanently | God With You | Marc and Judy Roth | | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preschool Music CD #2 | God with You | Mary Gross Davis | VACATION BIBLE SCHOOL 2012 SonRise National Park | Total rewrite of Roth creation of "God With You". Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | God's Amazing Power | Michael Greenberg | God's Big Picture KidsTime | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God's Care | Mary Gross Davis | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | God's Love | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | God's Son | Marc and Judy Roth | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |

**EXHIBIT F**                                                                          **Page 655**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Fall B | God's Top 10 | Gary Pailer | Elem / Get Going Worhip CD - Fall B, Elem 3-4 / iExplore CD #2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and KidsTime Wrangler Roundup (13-week course) and God's Ten Best Music CD 607135007357 OOS. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 9780830762828 / 0830762825 | 2012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #2 - OOS permanently | God's Top 10 | Gary Pailer | Elem / Get Going Worhip CD - Fall B, Elem 3-4 / iExplore CD #2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and KidsTime Wrangler Roundup (13-week course) and God's Ten Best Music CD 607135007357 OOS. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135014515 | 2008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | God's Top 10 | Gary Pailer | Elem / Get Going Worhip CD - Fall B, Elem 3-4 / iExplore CD #2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and KidsTime Wrangler Roundup (13-week course) and God's Ten Best Music CD 607135007357 OOS. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135002925 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | God's Own People | Words: Margaret Self, Lynnette Pennings, Mary Gross (Davis). Music: Jeanne P. Lawler. | Elem 1-2 / Kids on the Rock - OOS permanently | At the time in 1993, all were employees and this was created on worktime for the "Kids on the Rock" product. | 607135008378 | 2004 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | God's Unfailing Love | Gary Pailer | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Good News | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |

**EXHIBIT F**                                                                                                                 **Page 658**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 2 - OOS permanently | Good to Me | Mary Gross Davis | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | Good to Me | Mary Gross Davis | Preschool Music CD #2 and Preschool / Shake It Up Vol. 2 - OOS permanently and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Preschool Music CD #2 | Good-Bye for Now | Gary Pailer | | No contract on record. | 607135016014 | 2010 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Gotta Give It Up! | Mary Gross Davis | KidsTime Agents in Action | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |

| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Great Love Forever | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | He Looked | Mary Gross Davis | God's Big Picture KidsTime AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | He Who Promised | Wes Gorospe | | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |

| Elem 3-4 / iExplore CD #1 - OOS permanently | He's Alive Again! | Dan McGowan | KidsTime Treasure Seekers and VACATION BIBLE SCHOOL 1998 | Oct. 23, 1997: Shared rights without permission. GL paid $350 for original use and re-use is $350. | 607135014485 | 2007 |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 1 - OOS permanently | Hear the Word | Mary Gross Davis | VACATION BIBLE SCHOOL 2007 SONFORCE KIDS and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time.  Lyrics Neva Felino, Music Mary Gross Davis. Neva Felino - July 5, 2000 contract is: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Hear the Word | Mary Gross Davis | VACATION BIBLE SCHOOL 2007 SONFORCE KIDS and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time.  Lyrics Neva Felino, Music Mary Gross Davis. Neva Felino - July 5, 2000 contract is: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Preteen 5-6 / SonicEdge #2 | Hear, O Israel • Matthew 12:28b 31 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 and Preteen 5-6 / The Bible in Your Brain #2, 1998 and KidsTime God's Kids Grow | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Preteen 5-6 / The Bible in Your Brain #2 | Hear, O Israel • Matthew 12:28b 31 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 and Preteen 5-6 / The Bible in Your Brain #2, 1998 and KidsTime God's Kids Grow | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Help Me Be Kind | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Helpin' Out | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Heroes | Mary Gross Davis | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Elem 1-2 / PrimeTime vol. 1 - OOS | Hidden Your Word | Bryan Butler | | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135006893 | 2003 |
| Elem / Get Going Worhip CD - Summer B | Hope in the Lord | Mary Davis, arranged by | | Public Domain song | 9780830763566 / 0830763562 | 2013 |
| Elem / Get Going Worhip CD - Winter B | Hope in the Lord | traditional | | Public Domain song | 9780830763085 / 0830763082 | 2012 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | How Good It Is | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | How Good It Is | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | How Great! | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | I Am | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Elem / Get Going Worhip CD - Year C | I Am the Resurrection | Jamie Owens Collins | VACATION BIBLE SCHOOL 2013 SonWest Roundup | April 23, 2012 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Spring A | I Am the Way | Jamie Owens Collins | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and KidsTime Big Wave Discovery (13 week course). | January 28, 2010 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830761159 / 0830761152 | 2012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #2 - OOS permanently | I Believe in Ever After | Jamie Owens Collins | VACATION BIBLE SCHOOL 2008 SonWorld Adventure Park and KidsTime Passport to Adventure | March 15, 2007 contract with Fairhill Music, Inc.  Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 607135014515 | 2008 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | I Call on You | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | I Can Talk to God | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | I Can Talk to God | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | I Explore! | Jamie Owens Collins | | January 5, 2007 contract with Fairhill Music. Music Publisher (songwriter) retains copyright.  Original use $1200 and re-use $600. | 607135014485 | 2007 |

**EXHIBIT F**                                                                 **Page 664**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Spring A | I Have Hidden Your Word | Jamie Owens Collins | VACATION BIBLE SCHOOL 2010, VACATION BIBLE SCHOOL 2013 and KidsTime Big Wave Discovery (13 week course). | July 21, 2009 contract with Fairhill Music. Music Publisher retains 100% ownership. Original usage was $1200 and re-use is $600. | 9780830761159 / 0830761152 | 2012 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | I Know the King | Marc and Judy Roth | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | I Love the Lord | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | I Want to Follow Jesus | Stephen Boschetti | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently and God's Big Picture KidsTime and God's Ten Best Music CD 607135007357 OOS | Oct. 25, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | I Will Be Glad | Marc and Judy Roth | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Elem / Get Going Worhip CD - Year D | I Will Praise You | Caleb Price | | July 2, 2014: Songwriter retains rights. Original usage $1800, Reuse $600. Digital download royalty. | 9780830766758 / 0830766758 | 2014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 1 - OOS permanently | I Will Sing | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | I Will Sing | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem / Get Going Worhip CD - Fall B | I Will Trust in You | Jamie Owens Collins | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | January 28, 2010 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830762828 / 0830762825 | 2012 |
| Elem / Get Going Worhip CD - Spring B | I Will Trust in You | Jamie Owens Collins | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | January 28, 2010 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830763320 / 0830763325 | 2013 |
| Elem / Get Going Worhip CD - Summer A | I Will Trust in You | Jamie Owens Collins | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | January 28, 2010 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830761210 / 0830761217 | 2012 |

**EXHIBIT F**

**Page 666**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Fall A | I Worship You | Gary Pailer | Elem / Get Going Worhip CD - Fall A and Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and KidsTime Summit Seekers (13-week course) and KidsTime TruthLab Investigations (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 9780830759323 / 0830759328 | 2011 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | I Worship You, Lord | Gary Pailer | Elem / Get Going Worhip CD - Fall A and Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and KidsTime Summit Seekers (13-week course) and KidsTime TruthLab Investigations (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem / Get Going Worhip CD - Spring B | I'm Keepin' My Eyes on Jesus | Jamie Owens Collins | VACATION BIBLE SCHOOL 2009 SonRock Kids' Camp and KidsTime Rock Solid Followers (13 week course). | March 26, 2008 Contract with Fairhill Music, Inc. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763320 / 0830763325 | 2013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #2 - OOS permanently | I'm Not Better Than You | Marc and Judy Roth | VACATION BIBLE SCHOOL 2002 SONCANYON RIVER ADVENTURE | May 4, 2001: Shared rights without permission. GL paid $500 for original use, and $400 for re-use. | 607135014515 | 2008 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | If He Didn't | Marc and Judy Roth | | Oct. 26, 1993: Shared rights without permission. Shared copyright can GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preteen 5-6 / SonicEdge #2 | Imitators of God • Ephesians 4:29—5:1 | Mary Gross Davis | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Imitators of God • Ephesians 4:29—5:1 | Mary Gross Davis | Preteen 5-6 / SonicEdge #2, 2006 | Oct. 5, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | In a Very Big Way | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |

**EXHIBIT F**                                                                 **Page 668**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool Music CD #1 | In a Very Big Way | Neva and Anthony Felino | Preschool Music CD #1 and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 SONQUEST RAINFOREST and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Preteen 5-6 / SonicEdge #1 | In All These Things *Romans 8:35,37-39* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | In All These Things *Romans 8:35,37-39* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |
| Preschool Music CD #1 | In and Out Again | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |

**EXHIBIT F**                                                                                                 **Page 669**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preteen 5-6 / SonicEdge #1 | Incomparable Riches *Ephesians 2:6-10* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Incomparable Riches *Ephesians 2:6-10* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |
| Elem / Get Going Worhip CD - Winter A | It is Written | Jamie Owens Collins | Elem / Get Going Worhip CD - Winter A, Year C, Year D and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | November 6, 2014 supersedes May 19, 2011 VBS contract. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830761067 / 0830761063 | 2011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year C | It is Written | Jamie Owens Collins | Elem / Get Going Worhip CD - Winter A, Year C, Year D and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | November 6, 2014 supersedes May 19, 2011 VBS contract. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Year D | It is Written | Jamie Owens Collins | Elem / Get Going Worhip CD - Winter A, Year C, Year D and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | November 6, 2014 supersedes May 19, 2011 VBS contract. Contract is with FAIRHILL MUSIC, INC. Non-exclusive rights granted. Publisher (songwriter) retains 100% ownership. Re-use fee paid for each song $600.  Original use was VBS (a separate agreement). Grants digital and will pay a fee for each download. | 9780830766758 / 0830766758 | 2014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer A | J-E-S-U-S! | | Gary Pailer | Elem / Get Going Worhip CD - Summer A, Winter A, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and **KidsTime TruthLab Investigations (13-week course).** | Jan. 29, 2010: Gary is the owner, GL paid original usage fee of 1200, and $600 reuse. | 9780830761210 / 0830761217 | 2012 |
| Elem / Get Going Worhip CD - Winter A | J-E-S-U-S! | | Gary Pailer | Elem / Get Going Worhip CD - Summer A, Winter A, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and **KidsTime TruthLab Investigations (13-week course).** | Jan. 29, 2010: Gary is the owner, GL paid original usage fee of 1200, and $600 reuse. | 9780830761067 / 0830761063 | 2011 |
| Elem / Get Going Worhip CD - Year D | J-E-S-U-S! | | Gary Pailer | Elem / Get Going Worhip CD - Summer A, Winter A, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and **KidsTime TruthLab Investigations (13-week course).** | June 23, 2014: This Re-use contract is active since this date: Gary is the owner, GL paid original usage fee of 1200, and $600 reuse. There is a Digital download royalty. | 9780830766758 / 0830766758 | 2014 |

**EXHIBIT F**                                                                 **Page 672**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Jesus | Gary Pailer | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and BB EXPLORING GOD CD @OOS | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Jesus | Gary Pailer | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 and BB EXPLORING GOD CD @OOS | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135005254 | 2001 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Jesus Is Alive! | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Jesus Is Alive! | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Jesus Is Alive! | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Jesus Is Born | Steve Luttrell | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. GL made a one-time fee | 607135006893 | 2003 |
| Preschool Music CD #2 | Jesus Loves Me | Mary Gross Davis | Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Public Domain song | 607135016014 | 2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 2 - OOS permanently | Jesus Loves You and Me | Marc and Judy Roth | VACATION BIBLE SCHOOL 2008 SONWORLD ADVENTURE PARK and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preschool Music CD #2 | Jesus Loves You and Me | Marc and Judy Roth | VACATION BIBLE SCHOOL 2008 SONWORLD ADVENTURE PARK and BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135016014 | 2010 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Jesus' Love | Marc and Judy Roth | KidsTime Journey with Jesus (13 week course) | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem / Get Going Worhip CD - Year D | Jump, Shout! | Gary Pailer | | Sept. 28, 2009: Gary is the owner, GL paid original usage fee of $333.333, and $167 reuse. | 9780830766758 / 0830766758 | 2014 |
| Preschool Music CD #2 | Jump, Shout! | Gary Pailer | | Sept. 28, 2009: Gary is the owner, GL paid original usage fee of $333.333, and $167 reuse. | 607135016014 | 2010 |
| Elem / Get Going Worhip CD - Year D | Just Ask Him | Gary Pailer | Elem / Get Going Worhip CD - Year D and KidsTime God's Kids Grow | Oct. 25, 1999: Copyright is jointly owned between GLP and Songwriter for 17 songs. One-time payment. | 9780830766758 / 0830766758 | 2014 |

| | | | | | |
|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Kind to Everyone | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Preschool Music CD #1 | Kind to Everyone | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Kind, Kind, Kind | Wes Gorospe | | March 17, 2003: On this contract, "Be Kind" became "Kind, Kind, Kind" Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Less is More | Gary Pailer | | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135002925 | 1998 |
| Preteen 5-6 / SonicEdge #2 | Let Love Never Leave You • Prov. 3:3-6 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | Let Love Never Leave You • Prov. 3:3-6 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |

**EXHIBIT F**                                                                 **Page 675**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 1 - OOS permanently | Let Us Love | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Let Us Love | Neva and Anthony Felino | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem / Get Going Worhip CD - Fall A | Let's Sing God's Praise | Jamie Owens Collins | | March 11, 2008 contract with Fairhill Music, Inc. Music Publisher retains all rights. Original fee was $1200 and re-use fee is $600 | 9780830759323 / 0830759328 | 2011 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Let's Sing God's Praise | Jamie Owens Collins | | March 11, 2008 contract with Fairhill Music, Inc. Music Publisher reatins all rights. Original fee was $1200 and re-use fee is $600 | 607135014515 | 2008 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Like Father, Like Son | Cathy Spurr and Debbie McNeil | | May 4, 1999: Unsigned by Songwriters. Shared rights without permission. GL paid $400 for original use and re-use is $400. | 607135014515 | 2008 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Listen to Advice | Jamie Owens Collins | VACATION BIBLE SCHOOL 2007 SonForce Kids | February 24, 2006 contract. Contract is with FAIRHILL MUSIC, INC. Music Publisher (songwriter) retains copyright.  Original use $600 and re-use $600. | 607135014485 | 2007 |

**EXHIBIT F**                                                        **Page 676**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year C | Look Up to Jesus | Erick Shouse and Joey Walker | Elem / Get Going Worhip CD - Year C, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and KidsTime TruthLab Investigations (13-week course). | Jan. 29, 2010: Eric is not on the Contract. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Year D | Look Up to Jesus | Erick Shouse and Joey Walker | Elem / Get Going Worhip CD - Year C, Year D and VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH and KidsTime TruthLab Investigations (13-week course). | Jan. 29, 2010: Eric is not on the Contract. Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766758 / 0830766758 | 2014 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Looking Around | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #1 - OOS permanently | Love and Power | Gary Pailer | God's Big Picture - KidsTime AND Sunday School Tuned In - Network 34 / OOS permanently, AND Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime Passport to Adventure and KidsTime Summit Seekers. | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135014485 | 2007 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Love and Power | Gary Pailer | God's Big Picture - KidsTime AND Sunday School Tuned In - Network 34 / OOS permanently, AND Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime Passport to Adventure and KidsTime Summit Seekers. | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Love Each Other | Gary Pailer | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |

**EXHIBIT F**

**Page 678**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 1 - OOS permanently | Love Is | Neva and Anthony Felino | VACATION BIBLE SCHOOL 2006 SONTREASURE ISLAND | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Love Is | Neva and Anthony Felino | VACATION BIBLE SCHOOL 2006 SONTREASURE ISLAND | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Preteen 5-6 / SonicEdge #1 | Love Must Be—*Romans 12:9-14,21* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Love Must Be—*Romans 12:9-14,21* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |
| Preteen 5-6 / SonicEdge #1 | Love Never Fails *1 Corinthians 13:4-8a* | Darla Plice | Preteen 5-6 / The Bible in Your Brain #1, 1997 andKidsTime Parable Quest (13-week course). | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Love Never Fails *1 Corinthians 13:4-8a* | Darla Plice | Preteen 5-6 / SonicEdge #1, 2005 and KidsTime Parable Quest (13-week course). | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135000433 | 1997 |

**EXHIBIT F**                                                      **Page 679**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer A | Love the Lord | Mary Gross Davis and Janis Halverson | Elem / Get Going Worhip CD - Winter A, Summer A, Year D, and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13-week course). | Mary Gross Davis and Janis Haverson wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830761210 / 0830761217 | 2012 |
| Elem / Get Going Worhip CD - Winter A | Love the Lord | Mary Gross Davis | Elem / Get Going Worhip CD - Winter A, Summer A, Year D, and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13-week course). | Mary Gross Davis and Janis Haverson wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830761067 / 0830761063 | 2011 |

**EXHIBIT F**                                                                        **Page 680**

| | | | | | |
|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | Love the Lord | Mary Gross Davis and Janis Halverson | Elem / Get Going Worhip CD - Winter A, Summer A, Year D, and Preschool / Shake It Up Vol. 1 - OOS permanently and VACATION BIBLE SCHOOL 2010 and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13-week course). | Mary Gross Davis and Janis Haverson wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830766758 / 0830766758 | 2014 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Love the Lord | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Love, Love, Love | Neva and Anthony Felino | | No contract on record. | 607135006893 | 2003 |
| Elem / Get Going Worhip CD - Spring B | Merciful Jesus | Joey Walker | | Jan. 29, 2010: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763320 / 0830763325 | 2013 |
| Elem / Get Going Worhip CD - Winter B | Merciful Jesus | Joey Walker | | Jan. 29, 2010: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763085 / 0830763082 | 2012 |
| Elem / Get Going Worhip CD - Year C | Merciful Jesus | Joey Walker | | Jan. 29, 2010: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |

| | | | | | |
|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year C | Mission of Love | Cathy Spurr | | Songwriter retains rights. Each time Publisher uses, will pay $600 | 9780830766642 / 0830766642 | 2013 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Mission of Love | Cathy Spurr | VACATION BIBLE SCHOOL 2007 | Feb. 24, 2006: Songwriter retains rights. Each time Publisher uses, will pay $600 | 607135014485 | 2007 |
| Preteen 5-6 / SonicEdge #1 | Moth and Rust—*Matthew 6:19-21,24* | Marc and Judy Roth | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Moth and Rust—*Matthew 6:19-21,24* | Marc and Judy Roth | Preteen 5-6 / SonicEdge #1, 2005 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135000433 | 1997 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | My Family | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Elem / Get Going Worhip CD - Fall B | My God Will Meet All Your Needs | Jamie Owens Collins | Elem / Get Going Worhip CD - Fall B, Winter B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830762828 / 0830762825 | 2012 |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Winter B | My God Will Meet All Your Needs | Jamie Owens Collins | Elem / Get Going Worhip CD - Fall B, Winter B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830763085 / 0830763082 | 2012 |
| Elem / Get Going Worhip CD - Year C | My God Will Meet All Your Needs | Jamie Owens Collins | Elem / Get Going Worhip CD - Fall B, Winter B, Year C and VACATION BIBLE SCHOOL 2012 SonRise National Park and KidsTime Summit Seekers (13-week course). | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830766642 / 0830766642 | 2013 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | My Helper | Mary Gross Davis | Preschool Music CD #2 and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Preschool Music CD #2 | My Helper | Mary Gross Davis | Preschool / Shake It Up Vol. 2 - OOS permanently and BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135016014 | 2010 |
| Preteen 5-6 / SonicEdge #2 | My Shepherd • Psalm 23 | Mary Gross Davis & Lynnette Pennings | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |

**EXHIBIT F**

**Page 683**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preteen 5-6 / The Bible in Your Brain #2 | My Shepherd • Psalm 23 | Mary Gross Davis & Lynnette Pennings | Preteen 5-6 / SonicEdge #2, 2006 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | My True Friend | Marc and Judy Roth | KidsTime Journey with Jesus (13 week course) | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | No Matter! | Marc and Judy Roth | | No contract on record. | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Obey the Lord | Marc and Judy Roth | | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Elem / Get Going Worhip CD - Winter A | One and Only God | Joey Walker | VACATION BIBLE SCHOOL 2011 SONSURF BEACH BASH | Jan. 29, 2010: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830761067 / 0830761063 | 2011 |
| Preteen 5-6 / SonicEdge #1 | One and Only—*John 1:1-5,14* | Marc and Judy Roth | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | One and Only—*John 1:1-5,14* | Marc and Judy Roth | Preteen 5-6 / SonicEdge #1, 2005 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135000433 | 1997 |

**EXHIBIT F**                                                     **Page 684**

| | | | | | |
|---|---|---|---|---|---|
| Preteen 5-6 / SonicEdge #1 | One Body—*Ephesians 4:1b-6* | Darla Plice | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | One Body—*Ephesians 4:1b-6* | Darla Plice | Preteen 5-6 / SonicEdge #1, 2005 | Dec. 5, 1996: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135000433 | 1997 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | One Thing | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem / Get Going Worhip CD - Fall B | One True God | Joey Walker | | April 25, 2012: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830762828 / 0830762825 | 2012 |
| Elem / Get Going Worhip CD - Summer B | One True God | Joey Walker | | April 25, 2012: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830763566 / 0830763562 | 2013 |
| Elem / Get Going Worhip CD - Year C | One True God | Joey Walker | | April 25, 2012: Music Publisher retains 100% ownership. GL paid $1700 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |

**EXHIBIT F**                                                                 **Page 685**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Fall A | Only One | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 9780830759323 / 0830759328 | 2011 |
| Elem / Get Going Worhip CD - Summer A | Only One | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 9780830761210 / 0830761217 | 2012 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Only One (The) | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135014515 | 2008 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Peaceful People | Words: Mary Davis, Music: Marc & Judy Roth | God's Ten Best Music CD 607135007357 OOS | No contract on record. | 607135002925 | 1998 |

**EXHIBIT F**                                                                     **Page 686**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / iExplore CD #1 - OOS permanently | People of Courage | Marc and Judy Roth | Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently and KidsTime Big Wave Discovery (13 week course). | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135014485 | 2007 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | People of Courage | Marc and Judy Roth | Elem 3-4 / iExplore CD #1 - OOS permanently and KidsTime Big Wave Discovery (13 week course). | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preschool Music CD #2 | Pointing Song | traditional | | Public Domain song | 607135016014 | 2010 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Possible! | Wes Gorospe | | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | Praise the Lord | Mary Gross Davis | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Elem / Get Going Worhip CD - Spring A | Pray! | Mary Gross Davis | Elem / Get Going Worhip CD - Spring A, Summer A, Year D, and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13 week course). | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830761159 / 0830761152 | 2012 |

**EXHIBIT F**

| | | | | | |
|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer A | Pray! | Mary Gross Davis | Elem / Get Going Worhip CD - Spring A, Summer A, Year D, and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13 week course). | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830761210 / 0830761217 | 2012 |
| Elem / Get Going Worhip CD - Year D | Pray! | Mary Gross Davis | Elem / Get Going Worhip CD - Spring A, Summer A, Year D, and KidsTime Big Wave Discovery (13 week course) and KidsTime TruthLab Investigations (13 week course). | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 9780830766758 / 0830766758 | 2014 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Promises | Marc and Judy Roth | God's Big Picture - KidsTime AND KidsTime Treasure Seekers and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135008378 | 2004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 100:1-5 (on contract as "Psalm 110:1-5" | Darla Plice | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 103:1-5 | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 119:10-12 | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 119:33-35 | Mary Gross Davis | Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, KidsTime Journey with Jesus (13 week course) and God's People Celebrate - KidsTime and God's Ten Best Music CD 607135007357 OOS | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 130:7,8 | Mary Gross Davis | KidsTime Journey with Jesus (13 week course) | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 16:7-9 | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 18:1-3 | Mary Gross Davis | KidsTime Rock Solid Followers (13-week course) as "I Love You, O Lord". | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 27:1,14 | Darla Plice | God's People Celebrate - KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 32:12-14 | Mary Gross Davis | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 32:7,11 | Darla Plice | KidsTime Summit Seekers (13-week course) - song is titled, "Your Are My Hiding Place" and KidsTime Wrangler Roundup (13-week course). | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |

**EXHIBIT F**

**Page 690**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 34:12-14 | Mary Gross Davis | KidsTime Agents in Action | Mary Gross Davis was an employee and she recalls: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 46:1-3 | Darla Plice | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 5:11,12 | Darla Plice | | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 56:3,4 | Mary Gross Davis | KidsTime Wrangler Roundup (13-week course) AND God's People Celebrate - KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 58:9,10 (on cd as 57:9,10) | Mary Gross Davis | KidsTime Wrangler Roundup (13-week course) | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 77:12-14 | Darla Plice | God's People Celebrate - KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Psalm 86:5-7 | Mary Gross Davis | God's Big Picture KidsTime AND Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 86:8-10 | Mary Gross Davis | God's Big Picture KidsTime AND Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Elem 3-4 / Tuned In - Network 34 Vol. 1 - OOS permanently | Psalm 9:1,2,10 | Darla Plice | God's Big Picture KidsTime | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002918 | 1999 |
| Preteen 5-6 / SonicEdge #1 | Salt—*Matthew 5:13-16* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Salt—*Matthew 5:13-16* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Year D | Silent Night | traditional, Adapted by Caleb Price | | Songwriter retains rights. Original usage $1800, Reuse $600. Digital download royalty. | 9780830766758 / 0830766758 | 2014 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Sing Praises | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | Sing Praises | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Smart Choices | Gary Pailer | KidsTime Agents in Action | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Sometimes! | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Spread His Love | Jamie Owens Collins | VACATION BIBLE SCHOOL 2003 SonHarvest County Fair | No SIGNED contract on record. March 8, 2002 contract on server, made a copy for file: physical and electronic. | 607135014485 | 2007 |

**EXHIBIT F**                                                            **Page 693**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Summer B | Stronger Than Anything | Joey Nicholson | Elem / Get Going Worhip CD - Summer B, Year C and VACATION BIBLE SCHOOL 2013 and KidsTime Wrangler Roundup (13-week course). | April 23, 2012: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763566 / 0830763562 | 2013 |
| Elem / Get Going Worhip CD - Year C | Stronger Than Anything | Joey Nicholson | Elem / Get Going Worhip CD - Summer B, Year C and VACATION BIBLE SCHOOL 2013 and KidsTime Wrangler Roundup (13-week course). | April 23, 2012: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Preteen 5-6 / SonicEdge #1 | Take Refuge—*Psalm 57:1-3,10* | Michael McCurtis | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 10, 1997: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Take Refuge—*Psalm 57:1-3,10* | Michael McCurtis | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 10, 1997: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135000433 | 1997 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Team Work | Cathy Spurr and Debbie McNeil | VACATION BIBLE SCHOOL 2004 and KidsTime Big Wave Discovery (13 week course). | No SIGNED contract on record. March 17, 2003 contract on server, made a copy for file: physical and electronic. | 607135014515 | 2008 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Thanks Be to God | Rob Evans | VACATION BIBLE SCHOOL 2004 | March 17, 2003: Songwriter gives Publisher rights to re-use etc. without Songwriter's permission AND visa versa. One-time fee. | 607135014515 | 2008 |

**EXHIBIT F**                                                                                       **Page 694**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | That's What I'm Gonna Do | Mary Gross Davis | KidsTime Agents in Action and Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | The Angels Sing | Mary Gross Davis and Debbie Barber | BB EXPLORING GOD CD @OOS | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005254 | 2001 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | The B-I-B-L-E | Mary Gross Davis | | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135006893 | 2003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | The Get Along Song | Tim Parker | | May 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | The Gift | Mary Gross Davis | KidsTime Journey with Jesus (13 week course) | No contract on record. Mary Gross Davis, Gospel Light employee, recalls that this was Shared rights, clause: "It is agreed that copyright in said song(s) will be jointly owned by GLP and Songwriter. Each party shall have the right to deal with the copyrighted work(s) as the party wishes, without accounting to the other." | 607135008378 | 2004 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | The Lord Is God | Jamie Owens Collins | VACATION BIBLE SCHOOL 2004 SonGames | No contract on record. | 607135014485 | 2007 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | The Lord Is Good | Marc and Judy Roth | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135008378 | 2004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | The Only One | Gary Pailer | KidsTime Treasure Seekers and KidsTime Big Wave Discovery and Elem / Get Going Worhip CD - Fall A, Summer A and Elem 3-4 / iExplore CD #2 - OOS permanently and God's Ten Best Music CD OOS 60713507357 | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135002925 | 1998 |
| Elem / Get Going Worhip CD - Winter A | The Savior of the World | Debbie McNeil | VBS 1998, 2006 and 2014. Elem / Get Going Worhip CD - Winter A and Year C | No contract on record. | 9780830761067 / 0830761063 | 2011 |
| Elem / Get Going Worhip CD - Year C | The Savior of the World | Debbie McNeil | VBS 1998, 2006 and 2014. Elem / Get Going Worhip CD - Winter A and Year C | No contract on record. | 9780830766642 / 0830766642 | 2013 |
| Elem / Get Going Worhip CD - Year C | The Way We Love | Joey Walker | VACATION BIBLE SCHOOL 2013 SonWest RoundUp and KidsTime Wrangler Roundup (13-week course). | April 23, 2012: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830766642 / 0830766642 | 2013 |
| Preschool Music CD #1 | The Wiggle Song | traditional | BB EXPLORING GOD CD @OOS | Public Domain song | 607135015611 | 2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Spring B | This is How We Know | Jamie Owens Collins | VACATION BIBLE SCHOOL 2012 SonRise National Park | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830763320 / 0830763325 | 2013 |
| Elem / Get Going Worhip CD - Summer B | This is How We Know | Jamie Owens Collins | VACATION BIBLE SCHOOL 2012 SonRise National Park | May 19, 2011 VBS contract with Fairhill Music, Inc. Music Publisher retains 100% ownership.  Original usage was $1200 and re-use is $600. | 9780830763566 / 0830763562 | 2013 |
| Preteen 5-6 / SonicEdge #2 | To Us a Child • Isaiah 9:6-7 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | To Us a Child • Isaiah 9:6-7 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Town by Town | Marc and Judy Roth | KidsTime Journey with Jesus (13 week course) | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Train Me Up | Cathy Spurr | VACATION BIBLE SCHOOL 2007 and KidsTime Agents in Action | Feb. 24, 2006: Songwriter retains rights. Each time Publisher uses, will pay $600 | 607135014515 | 2008 |

**EXHIBIT F**

**Page 698**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Spring A | Trust Anytime | Gary Pailer | | May 11, 2011: On Contract as "Look Up", Gary is the owner, GL paid original usage fee of $1200, and $600 reuse. | 9780830761159 / 0830761152 | 2012 |
| Elem / Get Going Worhip CD - Year D | Trust Anytime | Gary Pailer | | June 23, 2014: This Re-use contract is active since this date: Gary is the owner, GL paid original usage fee of 1200, and $600 reuse. There is a Digital download royalty. SUPERSEDES: On Contract as "Look Up", Gary is the owner, GL paid original usage fee of $1200, and $600 reuse. | 9780830766758 / 0830766758 | 2014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Trust in the Lord | Gary Pailer | Elem 1-2 / PrimeTime vol. 2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, VACATION BIBLE SCHOOL 2002 SONCANYON RIVER ADVENTURE and 13-week courses: KidsTime Passport to Adventure and KidsTime Summit Seekers and KidsTime TruthLab Investigations. | May 4, 2001: Supersedes for this 2004 product but the clauses state basically the same thing.  The original contract is Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135008378 | 2004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Trust in the Lord | Gary Pailer | Elem 1-2 / PrimeTime vol. 2 - OOS permanently, Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently, VACATION BIBLE SCHOOL 2002 SONCANYON RIVER ADVENTURE and 13-week courses: KidsTime Passport to Adventure and KidsTime Summit Seekers and KidsTime TruthLab Investigations. | Nov. 9, 1993: Shared rights without permission. GL made a one-time fee, copyright to GL. | 607135002925 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | Walk Like You | Gary Pailer | God's Ten Best Music CD OOS 607135007357 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Preschool Music CD #1 | Wave Good-Bye | Mary Gross Davis | | Mary Gross Davis wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135015611 | 2009 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | We Can Tell About Jesus | Marc and Judy Roth | | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |

**EXHIBIT F**

**Page 701**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Sept. 15, 2005: Gary is the owner, GL paid original usage fee of $333.333, and $167 reuse. | | |
| Preschool Music CD #2 | Welcome, Hello! | Gary Pailer | | | 607135016014 | 2010 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | What Are You Gonna Do? | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Preschool Music CD #1 | What Are You Gonna Do? | Neva and Anthony Felino | | July 5, 2000: Shared rights, GL paid one-time fee | 607135015611 | 2009 |
| Preschool / Shake It Up Vol. 2 - OOS permanently | What Does Jesus Teach | Marc and Judy Roth | BB EXPLORING GOD CD @OOS | July 5, 2000: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135005254 | 2001 |
| Preteen 5-6 / SonicEdge #2 | What Love Is • 1 John 3:16-18 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Sept. 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | What Love Is • 1 John 3:16-18 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Sept. 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Whatever You Do | Wes Gorospe | KidsTime Passport to Adventure (13 week course) | March 17, 2003: Work for Hire but shared rights without permission. GL made a one-time fee | 607135008378 | 2004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem 1-2 / PrimeTime vol. 2 - OOS permanently | Who Is Like You, Lord? | Marc and Judy Roth | God's Big Picture KidsTime AND Elem 1-2 / Kids on the Rock - OOS permanently, 9782511608999 / 2511608995 | Oct. 26, 1993: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135008378 | 2004 |
| Preschool / Shake It Up Vol. 1 - OOS permanently | Who Needs Help? | Neva and Anthony Felino | VACATION BIBLE SCHOOL 2004 SONGAMES | July 5, 2000: Shared rights, GL paid one-time fee | 607135005209 | 2001 |
| Elem 3-4 / iExplore CD #2 - OOS permanently | Why in the World Are We Here? | Marc and Judy Roth | VACATION BIBLE SCHOOL 2000 and KidsTime Big Wave Discovery (13 week course). | May 4, 1999: Shared rights without permission. GL paid for original use, and $400 for re-use. | 607135014515 | 2008 |
| Elem 3-4 / iExplore CD #1 - OOS permanently | Wise Up | Jamie Owens Collins | VACATION BIBLE SCHOOL 2002 SONCANYON RIVER ADVENTURE and KidsTime Rock Solid Followers (13 week course) and KidsTime Parable Quest (13 week course). | Dan Collin, Fairhill Music, submitted a replacement contract - May 4, 2001 Contract with Fairhill Music, Inc. $500 for use of one-year. Re-use will require a separate agreement. | 607135014485 | 2007 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | Wise! | Gary Pailer | | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |

**EXHIBIT F**                                                              **Page 703**

| | | | | | | |
|---|---|---|---|---|---|---|
| Preschool / Shake It Up Vol. 1 - OOS permanently | With Love | Mary Gross Davis | VACATION BIBLE SCHOOL 2007 SONFORCE KIDS | wrote this as an employee of Gospel Light and during Gospel Light work time. | 607135005209 | 2001 |
| Preteen 5-6 / SonicEdge #2 | With You Always • Matthew 28:18-20 | Mary Gross Davis & Lynnette Pennings | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | With You Always • Matthew 28:18-20 | Mary Gross Davis & Lynnette Pennings | Preteen 5-6 / SonicEdge #2, 2006 | Sept. 18, 1997: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |
| Elem 3-4 / Tuned In - Network 34 Vol. 2 - OOS permanently | You Can Do It | Jon Crocker | God's Ten Best Music CD OOS 607135007357 | Oct. 25, 1993: On contract as "Help Each Other". Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135002925 | 1998 |
| Preteen 5-6 / SonicEdge #2 | You Know Me • Psalm 139:1-3,13-16 | Darla Plice | Preteen 5-6 / The Bible in Your Brain #2, 1998 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135009924 | 2006 |
| Preteen 5-6 / The Bible in Your Brain #2 | You Know Me • Psalm 139:1-3,13-16 | Darla Plice | Preteen 5-6 / SonicEdge #2, 2006 | Aug. 11, 1995: Shared rights without permission. Shared copyright but GL can obtain registration. GL paid one-time fee paid. | 607135003670 | 1998 |

**EXHIBIT F**

| | | | | | | |
|---|---|---|---|---|---|---|
| Elem / Get Going Worhip CD - Spring B | You Will Be Saved | Dan McGowan | VACATION BIBLE SCHOOL 2009 | March 26, 2008: Music Publisher retains 100% ownership. GL paid $1200 original usage and $600 for re-use. | 9780830763320 / 0830763325 | 2013 |
| Elem 1-2 / PrimeTime vol. 1 - OOS permanently | You, O Lord | Gary Pailer | KidsTime Treasure Seekers | March 17, 2003: "Work made for Hire" Agreement - Songwriter retains copyright, GL may use without permission, GL paid one-time fee of $200. | 607135006893 | 2003 |
| Preteen 5-6 / SonicEdge #1 | Your God—*Psalm 146:7b-10* | Tim and Carla White | Preteen 5-6 / The Bible in Your Brain #1, 1997 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607165009368 | 2005 |
| Preteen 5-6 / The Bible in Your Brain #1 | Your God—*Psalm 146:7b-10* | Tim and Carla White | Preteen 5-6 / SonicEdge #1, 2005 | Feb. 12, 1997: Songwriter retains rights. Original usage $150 each song.  If GLP chooses to re-record, they will contact Music Services for permission. | 607135000433 | 1997 |

**EXHIBIT F**

# SCHEDULE 4.9b (WB)

SCHEDULE 4.9b (WB)

Gospel Light
Item Listing

8/3/2015

<mark>KEY: Highlighted Yellow = Royalty contract</mark>

**What the Bible is All About (WTBIAA)**
ASSETS

| Item Number | Description | List Price | Category | Author | AS400 Notes | Type of contract: | Notes: |
|---|---|---|---|---|---|---|---|
| 0830767266 | Discover Jesus in the Pages of the Bible | 14.99 | SPWB | Henrietta C. Mears | | Copyright on cover image | This is the current version of: "What Jesus is All About". **About the Cover**: IMPORTANT: Copyright on Cover image. Refer to the products electronic Cover info file which includes Contract IN WHICH Artist, Michael Belk stipulated one page in the front of the volume as his payment. Copy is in Binder. **About the Edition**: a Revision of "What Jesus is All About", which is an Excerpt of WTBIAA. From the previous edition, the chapter on "Acts" was removed, Study guide questions were removed from the pertinent chapter and instead moved to the back of the book as an additional chapter, Added is: "Becoming a Member of God's Family" and Bible Reading Plans - page. |
| 0830712542 | Dream Big | 19.99 | SPWB | Henrietta C. Mears Edited by Earl Roe | Archived | | 1990 Gospel Light Publication copyright. No WFH contract on file. Photos are owned by GL. |
| 0830763872 | Dream Big | 16.99 | SPWB | Henrietta C. Mears Edited by Earl Roe | | | 1990 Gospel Light Publication copyright. No WFH contract on file. Photos are owned by GL. |
| 0830764070 | Sunday School Changes Everything | 17.99 | SPWB | Henrietta C. Mears | | | In house - from material found in archives. |
| 0830765603 | Sunday School Changes Everything | 14.99 | SPWB | Henrietta C. Mears | | | In house - from material found in archives. |
| 0830733477 | Teacher | 12.99 | SPWB | Marcus Brotherton | WFH | | Work for Hire - Contract is no longer in files. Refer to Transaction Report AS400 for WFH payment. |
| 607135009320 | Walk Where Jesus Walked DVD | 19.99 | SPWB | Jack W. Hayford | Archived | Royalty | <mark>Previous edition. Royalty contract dated 7/7/96 - in Binder and in Electronic files.</mark> |
| 0830733272 | What Jesus Is All about: Meet the Man Whose Life--Death--Changed the Course of History | 11.99 | SPWB | Henrietta C. Mears | Archived | | TP Excerpted from WTBIAA. 2004 release - Previous version of "Discover Jesus" ISBN 0830767266 except that this edition has an extra chapter: 'Acts'. |
| 0830733329 | What Jesus Is All about: Meet the Man Whose Life--Death--Changed the Course of History | 9.99 | SPWB | Henrietta Mears | Archived | | TP OOS - edition "Special Price Label". Excerpted from WTBIAA. 2004 release - Previous version of "Discover Jesus" ISBN 0830767266 except that this edition has an extra chapter: 'Acts'. |
| 0830717951 | What The Bible Is All About 101 | 16.99 | SPWB | Larry Keefauver, Editor | | WFH | Work for Hire but no contract in files. Dr. Larry Keefauver wrote What the Bible is All About 101, 102, 201, and 202 (c) 1996 by Gospel Light. |
| 0830717978 | What The Bible Is All About 102 Group Study Guide | 16.99 | SPWB | Larry Keefauver, Editor | Archived | WFH | Work for Hire but no contract in files. Dr. Larry Keefauver wrote What the Bible is All About 101, 102, 201, and 202 (c) 1996 by Gospel Light. |
| 0830717986 | What the Bible Is All About 201 New Testament: Matthew-Philippians Group Study Guide | 16.99 | SPWB | Larry Keefauver, Editor | Archived | WFH | Work for Hire but no contract in files. Dr. Larry Keefauver wrote What the Bible is All About 101, 102, 201, and 202 (c) 1996 by Gospel Light. |
| 0830717994 | What the Bible Is All About 202 New Testament | 16.99 | SPWB | Larry Keefauver, Editor | Archived | WFH | Work for Hire but no contract in files. Dr. Larry Keefauver wrote What the Bible is All About 101, 102, 201, and 202 (c) 1996 by Gospel Light. |
| 0830730869 | What the Bible Is All About Bible Handbook KJV Edition | 17.99 | SPWB | Henrietta C. Mears | Archived | | In house. 1997 Edition. |
| 0830730850 | What the Bible Is All About Bible Handbook NIV Edition | 17.99 | SPWB | Henrietta C. Mears | Archived | | In house. 1998 Edition. |
| 0830723633 | What The Bible Is All About For Young Explorers | 16.99 | SPWB | Frances Blankenbaker | Archived | | What the Bible is All About - Young Explorers - was Quick Reference and in 2011 was revised as "What the Bible is All About - Bible Handbook for Kids". Frances Blankenbaker is the "Author and General Editor". She contextualized from Henrietta Mears WTBIAA. Frances was a GL employee since 1954, becoming editor of the Children's Division (Primary and Junior) in 1957. |

| | | | | | |
|---|---|---|---|---|---|
| 0830759433 | What the Bible Is All About Handbook for Kids | 16.99 | SPWB | Henrietta C. Mears and Frances Blankenbaker | | Current edition - Refer to previous edition WTBIAA - Young Explorers.  This edition added Headers in Old Testament sections, "Connecting with Jesus". |
| 0830759662 | What the Bible Is All About Handbook Revised NIV Edition | 17.99 | SPWB | | WFH - design only | 3rd revised and current edition - 2011. Work of Hire 2011 Design - Refer to Binder and Electronic file. |
| 0830759646 | What the Bible Is All About Handbook-Revised-KJV Edition | 17.99 | SPWB | Henrietta C. Mears | WFH - design only | 3rd revised and current edition - 2011. Work of Hire 2011 Design - Refer to Binder and Electronic file. |
| 0830759689 | What the Bible Is All About Holy Land Tour DVD | 19.99 | SPWB | Jack W. Hayford | Royalty | Current edition.  Previous was "Walk Where Jesus Walked DVD" UPC 607135009320. Royalty contract dated 7/7/96 - in Binder and in Electronic files. |
| 0830743294 | What the Bible is All About Visual Edition | 22.99 | SPWB | Henrietta C. Mears | Co-edition | Co-edition Contract with Angus Hudson to allow them to produce this edition.  GL has ownership to publish worldwide; Augus has foreign rights.  Contract and accompanying letter is in Binder and in Electronic files. |
| 8511600906 | WHAT/BIBLE ALL ABOUT VID @OOS | 89.99 | SPWB | | Archived  Royalty | Royalty Contract dated 3/27/95 with Elmer Towns for "What the Bible is All About Video Seminar" - Refer to Binder and Electronic files. |
| 607135003984 | WHAT/BIBLE QUICK REF CDROM @OOS | 24.99 | SPWB | | Archived | 1999 release - "Reference Library" edition. Multimedia CD |
| 0830761306 | WTBIAA Bible study: Christians On the Move | 9.99 | SPWB | Henrietta C. Mears | WFH | IN house writing of study questions. Commentary written by Bayard Taylor. **Work for Hire - Contract is no longer in files.** Refer to Transaction Report AS400 for WFH payment.  Book covers the Book of Acts. Cover Info: Designed in house, used 2 Rights-managed images: Getty Images, #104058853, istockphoto.com, #13034275 large |
| 0830762205 | WTBIAA Bible study: Entering Into the Promise | 9.99 | SPWB | Henrietta C. Mears | WFH | IN house writing of study questions. Commentary written by Bayard Taylor. **Work for Hire - Contract is no longer in files.** Refer to Transaction Report AS400 for WFH payment.  Book covers Joshua to 2 Samuel. Cover info: Designed in house, used 1 Rights-managed image: istockphoto.com, #15526979  XXX-large |
| 0830759484 | WTBIAA Bible study: Founders of Our Faith | 9.99 | SPWB | Henrietta C. Mears | WFH | IN house writing of study questions. Commentary written by Bayard Taylor. **Work for Hire - Contract is no longer in files.** Refer to Transaction Report AS400 for WFH payment.  Book covers the 1st 5 books of Bible-Old Testament. Cover Info: Designed in house, used 2 Rights-managed images: Getty Images, #91727968, Alamy.com, #AD84HD |
| 0830759468 | WTBIAA Bible study: The Life of Jesus | 9.99 | SPWB | Henrietta C. Mears | WFH | IN house writing of study questions. Commentary written by Bayard Taylor. **Work for Hire - Contract is no longer in files.** Refer to Transaction Report AS400 for WFH payment.  Book covers the 4 Gospels. Cover Info: Designed in house, used 2 Rights-managed images: Getty Images, #77874252, istockphoto.com, #5829436 large |

Schedule 4.9b.WB.c = Foreign contracts - What the Bible is All About (WTBIAA) products

As of 5/4/15 Active licenses - does not include Rights returned

FINAL

WHAT THE BIBLE IS ALL ABOUT - Foreign contracts

| Tit Status | Tit Title | Author_all | Tit Language | Tit Date Contract | Publsiher Name | Country | Tit Distribution | Tit 1st Print Percent | Tit 2nd Print Percent | Tit 3rd Print Percent | Tit Advance Fee | Tit Length Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GL SALES/In print | 8 WHAT T HE BIBLE IS ALL ABOUT | HENRIETTA MEARS | English | 2/18/2006 | (GL sales) 7 Campus Crusade Asia Limited | SINGAPORE | Asia only | 0.12 | 0.12 | 0.12 | 500 | 4 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | HENRIETTA MEARS | Indonesian | 10/28/1987 | 5 7 PT. BPK Gunung Mulia | INDONESIA | Limited | 0.05 | 0.05 | 0.05 | 100 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-QUICK REFERENCE GUIDE | HENRIETTA MEARS | Portuguese | 8/12/1997 | 6 7 Casa Publicadora Das Assemb. de Deus (CPAD) | BRAZIL | Limited | 0.1 | 0.12 | 0.12 | 250 | |
| Completed/Non-Exclusive | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Chinese-Simplified | 5/12/1987 | 6 7 Christian Communications Ltd. (CCL) | HONG KONG, CHINA | Limited | 0 | 0 | 0 | 0 | |
| Active | 8 CHRISTIANS ON THE MOVE | GOSPEL LIGHT | Portuguese | 3/5/2012 | 7 BV Films & Books Editora Ltda | Brazil | Worldwide | 0.06 | 0.06 | 0.08 | 150 | 5 |
| Active | 8 FOUNDERS OF OUR FAITH - What the Bible is All About Bible Study | GOSPEL LIGHT | Portuguese | 8/9/2011 | 7 BV Films & Books Editora Ltda | Brazil | Worldwide | 0.06 | 0.06 | 0.08 | 150 | 5 |
| Active | 8 THE LIFE OF JESUS - What the Bible is All About Bible Study | GOSPEL LIGHT | Portuguese | 8/9/2011 | 7 BV Films & Books Editora Ltda | Brazil | Worldwide | 0.06 | 0.06 | 0.08 | 150 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT (Revised) | HENRIETTA MEARS | Chinese-Traditional | 5/11/1987 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.05 | 0.05 | 0.05 | 200 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-QUICK REF | HENRIETTA MEARS | Chinese-Traditional | 11/23/1992 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.05 | 0.05 | 0.05 | 0 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-YOUNG EXP | HENRIETTA MEARS | Chinese-Simplified | 3/14/2001 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.06 | 0.06 | 0.06 | 250 | 15 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-YOUNG EXP | HENRIETTA MEARS | Chinese-Traditional | 2/27/1991 | 7 China Sunday School Association (CSSA) | TAIWAN ROC | Worldwide | 0.05 | 0.05 | 0.05 | 100 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | German | 7/23/2013 | 7 Christliche Verlagsgesellschaft Dillenburg | GERMANY | Worldwide | 0.08 | 0.09 | 0.1 | 700 | 5 |
| Active | 8 ARTWORK: WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | Gospel Light | Korean | 3/13/2013 | 7 Duranno Press | KOREA | Limited | | | | 2000 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | HENRIETTA MEARS | Korean | 10/18/1989 | 7 Duranno Press | KOREA | Worldwide | 0.05 | 0.075 | 0.075 | 250 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV | HENRIETTA MEARS | English | 8/30/2004 | 7 E.O. Overcomers & Co. Ltd. | Nigeria | Nigeria | 0.1 | 0.1 | 0.1 | 200 | 3 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-YOUNG EXPLORERS | HENRIETTA MEARS | French | 7/28/1987 | 7 Editions Berekia | CANADA | Worldwide | 0.075 | 0.075 | 0.075 | 250 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Portuguese | 5/3/1978 | 7 Editora Vida Ltda | BRAZIL | Worldwide | 0.05 | 0.05 | 0.05 | 75 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | GOSPEL LIGHT | Italian | 8/3/1995 | 7 Editrice ElleDiCi | ITALY | Worldwide | 0.07 | 0.12 | 0.12 | 500 | |
| Active/Print 2014 | 8 WHAT THE BIBLE IS ALL ABOUT - KJV | HENRIETTA MEARS | Russian | 1/29/2007 | 7 Ezdra Publisher | Ukraine | Worldwide | 0.05 | 0.07 | 0.1 | 125 | 5 |
| Completed/OOP | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | GOSPEL LIGHT | Russian | 4/22/2004 | 7 Ezdra Publisher | Ukraine | Ukraine | 0.05 | 0.07 | 0.1 | 100 | 6 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV Edition | HENRIETTA MEARS | Audio English | 1/30/2009 | 7 Oasis Audio | USA | Limited | 0.08 | 0.08 | 0.08 | 2000 | 7 |
| Completed | 8 WHAT JESUS IS ALL ABOUT | HENRIETTA MEARS | English | 8/24/2004 | 7 OM Books Foundation, trading as Authentic India | INDIA | India, Nepal, Pakistan, Sri Lanka, Bangladesh, UAE, Oman, Qatar, Beharain, Kuwait | 0.05 | 0.05 | 0.05 | 150 | 3 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT-KING JAMES VERSION | HENRIETTA MEARS | Hindi | 7/14/1994 | 7 OM Books Foundation, trading as Authentic India | INDIA | Worldwide | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | Filipino | 5/7/2013 | 7 OMF Literature, Inc. | PHILIPPINES | Tagalog/Filipino speaking/reading areas | 0.03 | 0.03 | 0.03 | 0 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Italian | 1/9/2002 | 7 PUBLIELIM | Italy | Limited | 0 | 0 | 0 | 500 | 9 |

| Status | Title | Author | Language | Date | Publisher | Country | Territory / Notes | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NEW TESTAMENT | GOSPEL LIGHT | French | 9/2/1980 | 7 Vida Editions | FRANCE | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WHAT THE OLD TESTAMENT IS ALL ABOUT | HENRIETTA MEARS | French | 9/2/1990 | 7 Vida Editions | FRANCE | Limited | 0.05 | 0.05 | 0.15 | 500 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Spanish | 5/31/1978 | 7 Vida Publishing - Zondervan | USA | Worldwide | 0.05 | 0.05 | 0.05 | 75 | |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | Vietnamese | 7/16/2014 | 7 Vietnam Ministries | USA | Worldwide | 0.05 | 0.05 | 0.05 | 100 | 5 |
| Sent new contract/Completed/OT and NT | 8 WHAT THE BIBLE IS ALL ABOUT - NIV Edition | HENRIETTA MEARS | Vietnamese | 7/15/2014 | 7 Vietnam Ministries | USA | Worldwide, for the existing Vietnamese editions, Old Testament, and New Testament, originally contracted on March 16, 2003, through an Memorandum of Understanding. This agreement supersedes the previous agreement | 0.05 | 0.05 | 0.05 | 0 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | HENRIETTA MEARS | Polish | 11/30/1996 | 7 Vocatio Publishing House (Piotr Waclawik) | POLAND | Worldwide | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV | HENRIETTA MEARS | Korean | 7/23/1998 | 7 Word of Life Press, Korea | KOREA | Worldwide | 0.06 | 0.08 | 0.08 | 250 | |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | Chinese Simplified | 8/19/2014 | 7 Zhao Dao La Universal Cultural Development (Beijing) Co., Ltd. (ZDL Books) | Republic of China | Mainland China, Non-Exclusive outside of Mainland China | 0.05 | 0.05 | 0.05 | 0 | 15 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT | HENRIETTA MEARS | Turkish | 2/9/2004 | 8 1***Avrasya Medya | Turkey | Worldwide | zero | zero | zero | | 5 |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | Serbian | 7/16/2014 | 8 2 Christian Publishing House Preporod | Serbia | Worldwide for a one-time fee of $120 for a printing of 1000 books, disregarding the III. ROYALTIES clauses | | | | | 5 |
| Active | 8 MOU for WTBIAA Kid s | | Chinese Simplified | 8/8/2014 | 8 2 ZDL CURRICULUM | | Limited | | | | | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | HENRIETTA MEARS | Melanesian Pidgin | 11/9/1987 | 8 6 Christian Books Melanesia, Inc. | PAPUA NEW GUINEA | Limited | 0.05 | 0.05 | 0.05 | 150 | |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - Bible Handbook for Kids | GOSPEL LIGHT | Arabic | 5/15/2013 | 8 Eagles Group | EGYPT | Worldwide, for a one-time fee of $1250 (One-Thousand Two-hundred fifty) dollars for up to 20,000 copies, disregarding the III. ROYALTIES clauses | | | | | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT FOR YOUNG EXPLORERS | HENRIETTA MEARS | Arabic | 3/21/1996 | 8 Eagles Group | EGYPT | Worldwide | 0.05 | 0.05 | 0.05 | 150 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV Edition | HENRIETTA MEARS | Kmer | 10/6/2005 | 8 Global Literature Connection | U.S.A. | Cambodia | 0 | 0 | 0 | 0 | 7 |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | Southern Bolivian Quechua | 10/16/2013 | 8 Mosoj Chaski | BOLIVIA | Bolivia, for the existing Southern Bolivian Quechua edition originally contracted on May 5, 1999 to SIM Bolivia, when $500 was paid for a print-run of 3,000 copies. This agreement supersedes the previous agreement and allows for PUBLISHER to publish subsequent and revised editions of the WORK whenever, in its judgment, it is advisable, provided no revision of the content is undertaken without the prior written permission of the PROPRIETOR | | | | 500 | 5 |
| Active | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | Tsimane (Chimane) | 8/12/2013 | 8 New Tribes Mission Bolivia | Bolivia | Bolivia | | | | 0 | 5 |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | English-Philippines | 5/30/1991 | 8 Philippine Christian Ed. Publication (PCEP) | PHILIPPINES | Exclusive Philippines and Non-Exclusive Singapore, Malaysia, Thailand, Hong Kong, Taiwan, Japan, Papua New Guinea and other smaller Pacific Islands. | 0.05 | 0.05 | 0.05 | 0 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - NIV | | Dutch | 3/21/1995 | 8 Uitgeverij Gazon | NETHERLANDS | Limited | 0.07 | 0.12 | 0.12 | 250 | 3 |
| Completed | 8 WHAT THE OLD TESTAMENT IS ALL ABOUT | HENRIETTA MEARS | Dutch | 3/21/1995 | 8 Uitgeverij Gazon | NETHERLANDS | Worldwide | 0.07 | 0.12 | 0.12 | 250 | |
| Completed | 8 WHAT THE BIBLE IS ALL ABOUT - YOUNG EXPLORERS | GOSPEL LIGHT | Japanese | 3/1/1988 | 8 Word of Life Press Ministries, Japan (WLPM) | JAPAN | Worldwide | 0.05 | 0.05 | 0.05 | 500 | |

Schedule 4.9b.WB.a = Digital Licenses - What the Bible is All About (WTBIAA) products

**Gospel Light**  <mark>as of 9/28/15</mark>

**What the Bible is All About (WTBIAA)**

**ASSETS**

| Item Number | ISBN on License | Title | Author | Royalty amount | Licensee |
|---|---|---|---|---|---|
| 0830717951 | | What The Bible Is All About 101 | Larry Keefauver, Editor (non-royalty, Work for Hire) | 10% | iExult (Lifeway) agreement - July 28, 2000 |
| 0830717978 | | What the Bible Is All About 102 Group Study Guide | Larry Keefauver, Editor (non-royalty, Work for Hire) | 10% | iExult (Lifeway) agreement - July 28, 2000 |
| 0830717986 | | What the Bible Is All About 201 New Testament: Matthew-Philippians Group Study Guide | Larry Keefauver, Editor (non-royalty, Work for Hire) | 10% | iExult (Lifeway) agreement - July 28, 2000 |
| 0830717994 | | What the Bible Is All About 202 New Testament | Larry Keefauver, Editor (non-royalty, Work for Hire) | 10% | iExult (Lifeway) agreement - July 28, 2000 |
| | | What the Bible is All About Collection - delivered from an iExult-manufactured CD | | 18% | iExult (Lifeway) agreement - July 28, 2000 |
| | | What the Bible is All About Collection - delivered from a Gospel Light-manufactured CD | | 50% | iExult (Lifeway) agreement - July 28, 2000 |
| 0830767266 | 9780830767267 | Discover Jesus in the Pages of the Bible (previous title: What Jesus Is All about) | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830764070 | | Sunday School Changes Everything | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830759662 | 9780830759644 | What the Bible Is All About Handbook Revised NIV Edition | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830761306 | 0830732977 | WTBIAA Bible study: Christians On the Move | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830759484 | | WTBIAA Bible study: Founders of Our Faith | Henrietta C. Mears | 15% | Faithlife Corporation |
| 0830759468 | | WTBIAA Bible study: The Life of Jesus | Henrietta C. Mears | 15% | Faithlife Corporation |

# SCHEDULE 6.1

# SCHEDULE 6.1

## <u>CONTACTS FOR ACCESS PURSUANT TO SECTION 6.1</u>

1. Dave Thornton, Chief Executive Officer
2. Elaine Montefu, Executive Assistant
3. Peter Bundy, Director of Operations

# SCHEDULE 13.1

**Officers of Gospel Light Publications**

| Name | Title |
|------|-------|
| Kathy Rowland | Board Chair |
| Jane Greig | Treasurer |
| Dr. Gary Greig | Secretary |
| Dave Thornton | Chief Executive Officer |

# EXHIBIT A

**BILL OF SALE**

WHEREAS, Gospel Light Publishing, a California corporation, as Seller, and David C Cook, an Illinois not-for-profit corporation, as Buyer, are parties to an Asset Purchase Agreement dated as of September __, 2015 (the "APA") (capitalized terms not otherwise defined herein are defined in the APA);

NOW THEREFORE, for good and valuable consideration, receipt of which is hereby acknowledged, Seller has sold and hereby does grant, sell, assign, set over, and convey to Buyer, its successor and assigns, all of the property, tangible or intangible, described in Section 1.2 of the APA, as follows:

All of Seller's right, title and interest in the Assets, except for the Excluded Assets which shall remain the property of the Seller and shall not be transferred to or assumed by the Buyer.

IN WITNESS WHEREOF, the parties have executed this instrument effective as of September __, 2015.

*BUYER:*                                    *SELLER:*

| David C Cook | |
|---|---|
| **By:** | |
| **Name:** | Scott Miller |
| **Title:** | COO |

| Gospel Light Publications | |
|---|---|
| **By:** | |
| **Name:** | Dave Thornton |
| **Title:** | CEO |

**EXHIBIT A**
**EXHIBIT F**

# EXHIBIT B

## AGREEMENT FOR ASSIGNMENT OF TRADEMARKS

This Agreement for Assignment of Trademarks ("Agreement") is made as of _____, 2015, by and between Gospel Light Publications ("Assignor"), a California corporation, and David C Cook ("Assignee"), an Illinois not-for-profit corporation.

1.    <u>Assignment</u>.  For good and valuable consideration, receipt of which is hereby acknowledged, Assignor hereby transfers and assigns to Assignee its entire right, title and interest in the trademarks and service marks listed on Exhibit A to this Agreement ("Marks") and all goodwill appurtenant thereto, including the U.S. and international trademark applications and registrations (if applicable) listed on Exhibit A,and any and all divisions, renewals, continuations and extensions thereof, and Assignor authorizes and requests any official whose duty it is to issue trademarks, to issue any renewals or extensions to Assignee or its successors or assigns.

2.    <u>Ownership</u>.  Assignor acknowledges Assignee's exclusive right, title and interest in and to the Marks and all registrations or applications for registration thereof, anywhere in the world, and will not at any time do or cause to be done any act contesting or in way impairing or tending to impair such rights, title and interest or full exercise thereof.

GOSPEL LIGHT PUBLICATIONS          DAVID C COOK

_____          _____
By:                                By:
Its:                               Its:

ASSIGNMENT OF
TRADEMARK - 1

EXHIBIT A

| MARK [Country]: | CLASS | SERIAL & REGISTRATION NO. | REGISTRATION DATE |
| --- | --- | --- | --- |

ASSIGNMENT OF
TRADEMARK - 2

**EXHIBIT B**
**EXHIBIT F**

## Assignment of Copyrights

For the exchange of good and valuable consideration, receipt whereof is hereby acknowledged, and effective as of the _____ day of _____, 2015, the undersigned hereby sells, conveys, grants, assigns, transfers and sets over unto David C Cook ("The Owner"), and its representatives, successors and assigns, any and all of the undersigned's right, title, claims and interest including, without limitation, all copyrights, all registrations and applications for and renewals and extensions of copyrights, and all contingent and reversionary rights (the "Copyrights"), throughout the universe in perpetuity in and to the following work(s) (the "Works"):

### *LIST BY TITLE; US Copyright Registration Numbers (Date)*

The undersigned acknowledge the Owner's exclusive rights, title and interests in the Copyrights and registrations thereof, and will not at any time do or cause to be done any act contesting or in any way impairing or intending to impair such rights, title and interests and full exercise thereof. The undersigned further acknowledges the Owner's exclusive rights, title and interests in all elements of the Works, including without limitation text, illustrations, graphics, code, or other elements, and hereby waives all and any moral rights or "droits morale" it may have in the Works, for all purposes throughout perpetuity.


GOSPEL LIGHT PUBLICATIONS


_____
Signed
Title


**EXHIBIT B**
**EXHIBIT F**                                                    **Page 721**

# EXHIBIT C

## SECRETARY'S CERTIFICATE

The undersigned Secretary of Gospel Light Publications, a California corporation, (the "Company") hereby certifies that attached hereto are true and correct copies of the Resolutions of the Board of Directors of the Company authorizing the transactions contemplated by that certain Asset Purchase Agreement between the Company, as seller, and David C Cook, an Illinois not-for-profit Corporation, as buyer, dated as of September __, 2015

The undersigned further certifies that the undersigned is a duly appointed and acting official in charge of the books and records, including the minutes of proceedings, of the Company, that none of the documents attached hereto has been amended, revised or modified and that all such documents remain in full force and effect.

IN WITNESS WHEREOF, I have hereunto set my hand as of September __, 2015.

By: _____

Print: _____

**EXHIBIT C**
**EXHIBIT F**                                                        **Page 723**

# EXHIBIT D

Gospel Light takes privacy and security seriously. We have policies and procedures in place to protect Personally Identifiable Information (PII) and to prevent data breaches, including the use of industry-standard encryption and other technical security measures. The subscription services offered by Gospel Light do not require users to provide PII but to the extent a user chooses to do so, that information is used solely to enable the user to access and utilize the functionality of the services provided by Gospel Light.

Gospel Light is a Service that does not provide online services to children under the age of 13. Gospel Light will make every effort to comply with the Children's Online Privacy Protection Act (COPPA) that applies to the online collection of personal information from children under 13.

This privacy policy applies only to the online services controlled by Gospel Light, Inc. and/or its subsidiary and affiliated entities ("GL," "we" or "us") where this privacy policy is posted (collectively, the "Services"). This privacy policy does not pertain to information that is collected offline. BY USING THE SERVICES, YOU CONSENT TO THE TERMS AND CONDITIONS OF THIS PRIVACY POLICY AND TO OUR PROCESSING OF PERSONAL INFORMATION FOR THE PURPOSES STATED BELOW. IF YOU DO NOT AGREE TO THE TERMS AND CONDITIONS OF THIS PRIVACY POLICY, PLEASE DO NOT USE THE SERVICES.

## A. Information Collected

This privacy policy applies only to information collected on the Services and does not apply to information collected by Gospel Light through any other means.

We potentially collect two types of information from visitors to the Services: (1) Personally Identifiable Information; and (2) Non-Personally Identifiable Information, such as your IP address or cookies.

## B. Use of Information Collected Via the Services

**(1) Personally Identifiable Information:** We use your Personally Identifiable Information that is collected on the Services primarily for the following purposes:

- To deliver services, such as educational programs, information, newsletters or products that you request or purchase;
- For users who opt-in to receive such information, to alert you to special offers, updated information and other new services from Gospel Light or other third parties, or to forward promotional materials;
- To complete a transaction or service requested by you;
- To ensure the Services are relevant to your needs;
- To help us create and publish content most relevant to you;
- To notify you about a material change to this privacy policy or Terms of Use, if necessary;
- To allow access to limited-entry areas of the Services; and
- To contact you in response to sign up forms such as Contact Us or Order Status



**EXHIBIT D**
**EXHIBIT F**                                                    **Page 725**

**(2) Non-Personally Identifiable Information**

Non-personally identifiable information is used as described above and in other ways as permitted by applicable laws, including combining non-personally identifiable information with personally identifiable information.

## C. Sharing and Disclosure of Information

**(1) Personally Identifiable Information:** We may share or disclose your personally identifiable information in the following instances:

- i. To fulfill a service to you. For example, if you choose to purchase a downloadable PDF within the Services, we may share your personally identifiable information in order to provide the downloadable PDF to you. In addition, if you email us a question, we may use your email address to process your request and respond to your question.
- ii. For users who opt-in to receive such information, to affiliates, strategic partners, agents, third party marketers or other unaffiliated parties who are offering products or services that we believe may be of interest to you or who require your personally identifiable information to contact you with an offer or advertisement related to a product or service, or they may use such information for their own research, administration or business purposes. If you do not want us to share your personally identifiable information in this manner, please do not opt-in to receive this information.
- iii. To unaffiliated third-party service providers, agents or independent contractors who help us maintain our Services and provide other administrative services to us (including, but not limited to, order processing and fulfillment, providing customer service, maintaining and analyzing data, sending customer communications on Gospel Light's behalf, and other promotions to those users who-opt-in. We seek to ensure that these unaffiliated third parties will not use the personally identifiable information for any purpose other than to provide the administrative services for which they are responsible. Because such unaffiliated third-party service providers that help us administer our Services will have access to your information, please do not register or submit any personally identifiable information to us.
- iv. To compy with the law or in the good faith belief that such action is necessary in order to conform to the requirements of law or comply with legal process served on us, protect and defend our rights or property, including the rights and property of Gospel Light and its family of Services or act in urgent circumstances to protect the personal safety of our end users.
- v. To third parties as part of any corporate reorganization process including, but not limited to, mergers, acquisitions, and sales of all or substantially all of our assets.
- vi. To track and analyze non-identifying and aggregate usage and volume statistical information from our visitors and customers and provide such information to third parties.
- vii. To protect against potential fraud, we may verify with third parties the information collected from these Services. In the course of such verification, we may receive personally identifiable information about you from such services.



**EXHIBIT D**
**EXHIBIT F**                                                                 **Page 726**

Except as described in the Privacy Policy or at the time we request the information, we do not otherwise disclose your personally identifiable information to any third parties.

**(2) Non-Personally Identifiable Information:** We use non-personal identifiable information collected on the Services in the manner disclosed above in Section B(2). We may share this non-personally identifiable information with third parties.

## D. Collection and Use of Information from Children Under the Age of 13

**(1)** Gospel Light is a Service that does not provide online services to children under the age of 13.

**(2)** Gospel Light will make every effort to comply with the Children's Online Privacy Protection Act (COPPA) that applies to the online collection of personal information from children under 13. We will strictly protect children's privacy and safety online. For more information on COPPA compliance please refer to Bureau of Consumer Protection's section on Children's Privacy.

**(3)** Note to Parents and Legal Guardians: Please contact Gospel Light at any time regarding privacy questions or concerns, or to request to review what personal identifiable information we may have collected from a child. Parents may also contact us at any time to request that we delete the personally identifiable information of a child or a parent and/or refuse to permit further collection or use of a child's information. We will take steps to ensure that any person contacting us for a child's information is that child's parent or guardian.

Gospel Light, Inc.
PO Box 3875, Ventura, CA 93006
Phone: (805) 644-9721
Email: customersupport@gospellight.com

## E. International Transfer of Information

If you choose to provide us with personally identifiable information, Gospel Light may transfer that information to its affiliates and subsidiaries or to other third parties, across boarders, and from your country or jurisdiction to other countries or jurisdictions around the world. If you are visiting from the European Union or other regions with laws governing data collection and use that may differ from U.S. law, please note that you are transferring your personally identifiable information to the United States which does not have the same data protection laws as the EU and by providing your personally identifiable information you consent to:

- The use of your personally identifiable information for the uses identified above in accordance with this privacy policy; and
- The transfer of your personally identifiable information to the United States as indicated above.

## F. Opt-Out



**EXHIBIT D**
**EXHIBIT F**

We communicate with users who subscribe to our services on a regular basis via email. For example, we may use your email address to confirm your request, to send you information about changes to our products and services, and to send notices and other disclosures as required by law. Generally, users cannot opt-out of these communications, but they will be primarily informational in nature rather than promotional.

However, we provide you the opportunity to exercise an opt-out choice if you do not want to receive other types of communication from us, such as our regularly monthly email newsletter or information from us about new services and products offered by us if you have previously chosen to receive such information. The opt-out choice may be exercised by ticking or un-ticking the appropriate box if such checkbox is available at the points where personally identifiable information is collected or by contacting us. We will process your unsubscribe request as soon as possible, but please be aware that in some circumstances you may receive a few more messages until the unsubscribe is processed. You also may opt-out of receiving such emails by clicking on the "unsubscribe" link within the text of the email.

## G. Forums, Chat Features and Social Media Platforms

Please note that any information you include in a message you post to any chat features, forum or other public posting area may be available to anyone with Internet access. If you do not want people to know your email address, for example, don't include it in any message you post publicly. PLEASE BE CAREFUL WHEN DISCLOSING INFORMATION IN CHAT FEATURES, FORUMS AND OTHER SOCIAL MEDIA PLATFORMS. WE ARE NOT RESPONSIBLE FOR THE USE BY OTHERS OF THE INFORMATION THAT YOU DISCLOSE IN CHAT FEATURES, FORUMS AND OTHER SOCIAL MEDIA PLATFORMS.

## H. Third Party Web Services

This statement applies solely to information collected on the Services. The Services may contain links to other web sites. We are not responsible for the privacy practices or the content of these other web sites.

## I. Accessing Your Personally Identifiable Information and Privacy Preferences

We provide you with an opportunity to access your personally identifiable information to ensure that it is correct, accurate and current. To edit your personally identifiable information, please contact our customer service representatives at 1-800-446-7735. To be removed from our mailing list or if you would prefer that we do not share your information with third parties please make sure to indicate that on your profile page at https://www.gospellight.com/profile. If you are unable to update or edit your personally identifiable information, you can access such information by contacting us as described below. We will make reasonable efforts to accommodate your request.

## J. Assignment

In the event that all or part of our assets are sold or acquired by another party, or in the event of a merger, you grant us the right to assign the personally identifiable information and non-personally identifiable information collected via the Services.

## K. Return/Exchange Policy

All credit card sales are final.  We accept returns for credit on account or exchange for items damaged in transit.

## L. Credits and Exchanges

To be eligible for a credit on account or exchange, you must first email us at customerservice@gospellight.com to alert us of the damage, then return the damaged item to us. Upon receipt of the damaged item we will ship out a replacement, if available. If a replacement is not available, where applicable, we will issue a credit on account for the full purchase price of your item. To complete your return, we require a receipt or proof of purchase. View our return policy for expanded details.

## M. Changes to this Privacy Policy

We reserve the right to change this privacy policy from time to time. When we do, we will also revise the "last update" date at the bottom of this privacy policy. For changes to this privacy policy that may be materially less restrictive on our use or disclosure of the personally identifiable information you have provided us, we will attempt to obtain your consent before implementing the change either by sending a notice to the primary email address specified in your account and/or by placing a prominent notice on the Services.

## N. Security

No data transmissions over the Internet can be guaranteed to be 100% secure. Consequently, we cannot ensure or warrant the security of any information you transmit to us and you understand that any information that you transfer to Gospel Light is done at your own risk.

Once we receive your transmission, we make reasonable efforts to ensure security on our systems. We use firewalls and encryption software to protect your information from unauthorized access, disclosure, alteration, or destruction. However, please not that this is not a guarantee that such information may not be accessed, disclosed, altered or destroyed by breach of such firewalls and security software.

If we learn of a security systems breach we may attempt to notify you electronically so that you can take appropriate protective steps. By using these Services or providing us with personally identifiable information you agree that we can communicate with you electronically regarding security, privacy and administrative issues relating to your use of these Services. We may post a notice on our Services if a security breach occurs. We may also send an email to you at the email address you have provided to us. Depending on your jurisdiction, you may have a legal right to receive notice of a security breach in writing.



**EXHIBIT D**
**EXHIBIT F**                                                             **Page 729**

**O. Age Screening**

If we become aware that we have inadvertently received personally identifiable information from a user under the age of 13 other than in a legally permissible situation, we will delete the information from our records as soon as we discover it.

**P. Contacting Gospel Light**

Beginning on January 1, 2005, California Civil Code Section 1798.83 permits our visitors who are California residents to request certain information regarding Gospel Light's disclosure of personally identifiable information to third parties for their direct marketing purposes. To make such a request, please contact us:

Gospel Light, Inc.
PO Box 3875
Ventura, CA 93006
Phone: (805) 644-9721
Email: customerservice@gospellight.com

Last Updated on: 08/17/2015

# EXHIBIT E

1 | CRAIG G. MARGULIES (SBN 185925)
NINA Z. JAVAN (SBN 271392)
2 | **MARGULIES FAITH, LLP**
16030 Ventura Boulevard, Suite 470
3 | Encino, CA 91436
Telephone: (818) 705-2777
4 | Facsimile: (818) 705-3777
Email: Craig@MarguliesFaithLaw.com
5 | Email: Jeremy@MarguliesFaithLaw.com
Email: Nina@MarguliesFaithLaw.com
6 |

7 | Attorneys for Gospel Light Publications
Chapter 11 Debtor and Debtor in Possession

8 |

**UNITED STATES BANKRUPTCY COURT**
9 | **CENTRAL DISTRICT OF CALIFORNIA**
**NORTHERN DIVISION**
10 |

11 | In re

12 |

13 | GOSPEL LIGHT PUBLICATIONS,

14 |

15 | Debtor and Debtor in
Possession.

16 |

17 |

18 |

19 |

20 |

21 |

22 |

23 |

24 |

Case No.: 9:15-bk-11586-PC

Chapter: 11

**ORDER APPROVING:**

**(1) ASSET PURCHASE AGREEMENT BETWEEN THE DEBTOR AND DAVID C COOK; AND**

**(2) SALE OF CERTAIN ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES, AND INTERESTS PURSUANT TO 11 U.S.C. §§ 105, 363(b), (f) AND (m);**

Sale Hearing:
Date:
Time:
Place:   U.S. Bankruptcy Court, Ctrm 201
            1415 State Street
            Santa Barbara, CA 93101

25 |        The Court having considered the *Debtor's and Debtor in Possession's Motion for*

26 | *Entry of an Order: (1) Approving Sale of Substantially All Assets Free and Clear of All*

27 | *Liens, Claims, Encumbrances, and Interests; (2) Approving the Assumption, Assignment,*

28 |

1   *and Sale of Designated Contracts* (the "<u>Sale Motion</u>", Dkt. No. _____)[1] filed by Debtor

2   and Debtor in Possession Gospel Light Publications (the "<u>Debtor</u>"), whereby the Debtor

3   sought an order, among other things,  (a) approving the sale of the Auctioned Assets or

4   any portion of the Auctioned Assets ("<u>Sale Transaction(s)</u>") to the Purchaser pursuant to

5   the terms of the Cook APA (substantially in the form attached as **<u>Exhibit "D"</u>** to the Sale

6   Motion), or alternatively, to the other successful bidder(s) or back-up bidder(s) pursuant to

7   the applicable agreement(s) with such other successful bidder(s) or back-up bidder(s)

8   entered into in accordance with the Bid Procedures, free and clear of liens,

9   encumbrances, and interests; and (b) approving the assumption, assignment, and sale of

10   the executory contracts listed the Contracts Schedules under 11 U.S.C. §§ 363 and 365,

11   subject to the terms of the applicable purchase agreement(s); and this Court having

12   entered an order on _____ (the "<u>Bid Procedures Order</u>", Dkt. No. __) approving,

13   among other things, the dates, deadlines and procedures with respect to the Sale

14   Transaction (the "<u>Sale Procedures</u>"), and notice of the Sale Transaction; and no

15   objections to the Sale Transaction having been filed; and a hearing having been held on

16   _____ (the "<u>Sale Hearing</u>") to consider approval of the Cook APA and the Sale

17   Transaction; and adequate and sufficient notice of the Sale Motion having been given to

18   all parties in interest; and all parties having been afforded due process and an opportunity

19   to be heard with respect to the Motion to Sell and all relief requested therein; and the

20   Court having reviewed and considered: (a) the Sale Motion; and (b) the arguments of

21   counsel made, and the evidence proffered or adduced, at the Sale Hearing; and after due

22   deliberation and sufficient cause appearing:

23       **IT IS HEREBY FOUND AND DETERMINED THAT**:

24       A.    This Court has jurisdiction over the Sale Motion under 28 U.S.C. §§ 157 and

25   1334, and this matter is a core proceeding under 28 U.S.C. § 157(b)(2)(A), (N) & (O).

26   Venue of this bankruptcy case and the Sale Motion in this district is proper under 28

27   U.S.C. §§ 1408 and 1409.

28

---

[1] Capitalized terms not otherwise defined herein shall have the meanings set forth in the Sale Motion.

**EXHIBIT** 2 **E**

**EXHIBIT F**           **Page 733**

B.      The statutory bases for relief sought in the Sale Motion are sections 105, 363, and 365 of Title 11 of the United States Code (the "Bankruptcy Code"), Rules 2002, 6004, 6006, and 9014 of the Federal Rules of Bankruptcy Procedure (F.R.B.P.), and Rule 6004-1 of the Local Bankruptcy Rules, Central District of California (L.B.R.);

C.      As evidenced by the affidavits of service on file with the Court, (i) due, proper, timely, adequate, and sufficient notice, and a reasonable opportunity to object or be heard with respect to the Sale Motion and the relief requested therein, has been provided in accordance with the Bankruptcy Code, the F.R.B.P., the L.B.R., the Bid Procedures Order, and the Cook APA and/or any applicable purchase agreement(s); (ii) such notice was good, sufficient, and appropriate under the circumstances; and (iii) no other or further notice of the Sale Motion is or shall be required.

D.      As demonstrated by (i) evidence adduced at, and prior to, the Sale Hearing and (ii) the representations of counsel made on the record at the Sale Hearing, the Debtor has determined that the Cook APA and/or the applicable purchase agreement(s) represents the highest and/or best offer for the Auctioned Assets and that no further marketing or sales process with respect to the Auctioned Assets is in the best interest of the Debtor's estate or creditors or is likely to lead to an offer that provides consideration in excess of the consideration provided in the Cook APA and/or the applicable purchase agreement(s).  The Sale Procedures were non-collusive, duly noticed, substantively and procedurally fair to all parties, and were the result of arm's length negotiations.  The Bid Procedures Order has been complied with in all material aspects.

E.      Upon entry of this order (the "Sale Order"), the Debtor shall have full authority to consummate the Sale Transaction(s).

F.      Approval of the Cook APA and/or any other applicable purchase agreement(s) and consummation of the Sale Transaction(s) is in the best interests of the Debtor, its estate, creditors, and other parties in interest.  The Debtor has demonstrated good, sufficient, and sound business purposes and justifications for the sale to Cook and/or any other Successful Bidder(s) pursuant to section 363(b) of the Bankruptcy Code.

G.     The sale price(s) in respect to the Auctioned Assets was/were not controlled by any improper agreement among potential acquirers of the Auctioned Assets and neither the Debtor nor Cook and/or any other Successful Bidder(s) engaged in collusion or any other conduct that would cause or permit the Cook APA and/or any other applicable purchase agreement(s) or the Sale Transaction(s) to be avoided under section 363(n) of the Bankruptcy Code.  Accordingly, neither the Cook APA and/or any other applicable purchase agreement(s) nor the Sale Transaction(s) may be avoided and no party shall be entitled to any damages or other recovery pursuant to section 363(n).

H.     Cook and/or any other Successful Bidder(s) is/are a good faith purchaser under section 363(m) of the Bankruptcy Code and, as such, is entitled to all of the protections afforded thereby.  Cook and/or any other Successful Bidder(s) is/are acting in good faith within the meaning of section 363(m) in consummating the Sale Transaction(s).

I.     The consideration which has been provided and which is to be provided pursuant to the Cook APA and/or any other applicable purchase agreement(s): (i) is fair and reasonable; (ii) is the highest and/or best offer for the Auctioned Assets; (iii) will provide a greater recovery for the Debtor's creditors that would be provided by any other practically available alternative; and (iv) constitutes reasonably equivalent value and fair consideration.

J.     The transfer of the Auctioned Assets, or any portion of them, to Cook and/or any other Successful Bidder(s) will be a legal, valid, and effective transfer of the Auctioned Assets, or any portion of them, and will vest Cook and/or any other Successful Bidder(s) with all right, title, and interest of the Debtor to the Auctioned Assets, or any portion of them, free and clear of all liens, claims, encumbrances, and other interests of any kind and every kind whatsoever (including liens, claims, encumbrances and interests of any Governmental Body), other than liens specifically assumed (if any) by Cook and/or any other Successful Bidder(s) under the Cook APA and/or any applicable purchase agreement(s); provided that all liens, claims, encumbrances and interests of which the Auctioned Assets are sold free and clear shall attach to the proceeds of the sale, in order

**EXHIBIT 4E**
**EXHIBIT F**                                                                 **Page 735**

of priority.  The Debtor may sell the Auctioned Assets free and clear of all such liens, claims, encumbrances, and interests because one or more of the standards set forth in sections 363(f)(1) through (5) of the Bankruptcy Code have been satisfied.

K.      The Cook APA and/or any applicable purchase agreement(s) is/are (a) valid and binding contract(s) between the Debtor and Cook and/or any other Successful Bidder(s), which is/are and shall be enforceable according to its/their terms.

L.      Notice of the Debtor's assumption, assignment and sale to the Purchaser and/or any other Successful Bidder(s) of the Contracts has been provided to each non-Debtor party thereto, together with a statement therein from the Debtor with respect to the amount, if any, to be paid to such non-Debtor party under 11 U.S.C. § 365(b) as a condition to such assumption, assignment, and sale (Dkt. No. _____).  With respect to each assumed Contract, payment of the amounts set forth in the Cook APA and/or applicable purchase agreement(s) ("Cure Schedule(s)") (each a "Cure Amount", and collectively, "Cure Amounts") is sufficient for the Debtor to comply fully with the requirements of 11 U.S.C. 365(b)(1)(A) and (B).  In addition, Cook and/or any other Successful Bidder(s) has/have provided adequate assurance of its ability to perform its/their obligations under each of the assumed Contracts within the meaning of 11 U.S.C. § 365(f)(2)(B).  Therefore, the Contracts may be assumed by the Debtor and sold to Cook and/or any other Successful Bidder(s).

M.      There is other good and sufficient cause to grant the relief requested in the Sale Motion and approve the Cook APA and/or any applicable purchase agreement(s) and the Sale Transaction(s).

**THEREFORE, IT IS ORDERED, ADJUDGED AND DECREED THAT**:

1.      The Motion to Sell is **GRANTED**.

2.      Except as otherwise provided in this Sale Order, any objections (if any) to the Motion to Sell or the entry of this Sale Order which have not been withdrawn, waived, or settled, and all reservations of rights included therein, are hereby **DENIED** and **OVERRULED**.

3.    The Cook APA and/or any applicable purchase agreement(s), including all of its terms and conditions, and the Sale Transaction, are hereby approved.

4.    Pursuant to sections 363 and 365 of the Bankruptcy Code, the Debtor is authorized to (i) execute, deliver, and perform under, consummate, and implement the Cook APA and/or any other applicable purchase agreement(s), together with all additional instruments and documents that are requested by Cook and/or any other Successful Bidder(s) and may be reasonably necessary or desirable to implement the Cook APA and/or any other applicable purchase agreement(s), and (ii) take any and all actions as they deem necessary, appropriate, or advisable for the purpose of assigning, transferring, granting, conveying, and conferring to Cook and/or any other Successful Bidder(s) or reducing to Cook's and/or any other Successful Bidder(s)'s possession, the Auctioned Assets, or any portion of them, or as may be necessary or appropriate to the performance of the obligations as contemplated by the Cook APA and/or any other applicable purchase agreement(s), including, without limitation, any and all actions reasonably requested by Cook and/or any other Successful Bidder(s) to effectuate the Cook APA and/or any other applicable purchase agreement(s).

5.    Pursuant to sections 105(a), 363(f), and 365(b) of the Bankruptcy Code, upon the Closing (as defined in the Cook APA and/or any other applicable purchase agreement(s)): (i) the transfer of the Auctioned Assets, or any portion of them, to Cook and/or any other Successful Bidder(s) pursuant to the Cook APA and/or any other applicable purchase agreement(s) shall constitute a legal, valid, and effective transfer of the Auctioned Assets, or any portion of them, and shall vest Cook and/or any other Successful Bidder(s) with all right, title, and interest in and to the Auctioned Assets, or any portion of them; and (ii) the Auctioned Assets, or any portion of them, shall be transferred to Cook and/or any other Successful Bidder(s) free and clear of all liens, encumbrances, and other interests of any kind and every kind whatsoever (including liens, claims, encumbrances and interests of any Governmental Body), other than liens specifically assumed (if any) by Cook and/or any other Successful Bidder(s) under the Cook APA

**EXHIBIT E**

1  and/or any other applicable purchase agreement(s), in accordance with section 363(f) of

2  the Bankruptcy Code, with any such liens, claims, encumbrances and interests of which

3  the Auctioned Assets, or any portion of them, is/are sold free and clear to attach to the

4  proceeds of the Sale Transaction(s) in the order of their priority, with the same validity,

5  force, and effect which they had against the Auctioned Assets, or any portion of them,

6  prior to the entry of this Sale Order, subject to any rights, claims, and defenses the Debtor

7  and all interested parties may possess with respect thereto; and (iii) each of the Contracts

8  designated as Assumed Contracts (pursuant to the Cook APA and/or other applicable

9  purchase agreement(s)) at Closing shall be deemed assumed by the Debtor and

10  assigned and sold to Cook and/or any other Successful Bidder(s).

11        6.      This Sale Order shall be effective as a determination that all liens, claims,

12  encumbrances and interests, other than liens specifically assumed (if any) by Cook

13  and/or any other Successful Bidder(s) under the Cook APA and/or any other applicable

14  purchase agreement(s), shall be and are, without further action by any person, released

15  with respect to the Auctioned Assets, or any portion of them, as of the Closing Date.

16        7.      Except to the extent expressly included in the Cook APA and/or any other

17  applicable purchase agreement(s) or to enforce the Cook APA and/or any other

18  applicable purchase agreement(s), pursuant to sections 105 and 363 of the Bankruptcy

19  Code, all persons and entities shall be forever barred, estopped, and permanently

20  enjoined from asserting, prosecuting, or otherwise pursuing such liens, claims,

21  encumbrances, or other interests, whether by payment, setoff, or otherwise, directly or

22  indirectly, against Cook and/or any other Successful Bidder(s) or any affiliate, successor,

23  or assign thereof, or against the Auctioned Assets, or any portion of them.

24        8.      Pursuant to section 365 of the Bankruptcy Code, the Debtor is authorized to

25  assume the Assumed Contracts and assign the Assumed Contracts to Cook and/or any

26  other Successful Bidder(s).  Cook and/or any other Successful Bidder(s) shall pay with

27  respect to the Assumed Contracts the Cure Amounts set forth on the Cure Schedules up

28  to the Cure Amount Cap with the Debtor paying the balance, if any, of the Cure Amounts;

1  provided, however, that Cook and/or any other Successful Bidder(s) may direct the

2  removal of any such contract or lease from the list of Assumed Contracts set forth in the

3  Cook APA and/or any applicable purchase agreement(s) in accordance with the Cook

4  APA and/or any other applicable purchase agreement(s), in which case such contract or

5  lease shall not constitute an Assumed Contract and neither the Debtor nor Cook and/or

6  any other Successful Bidder(s) shall have any obligation to pay any Cure Amount with

7  respect thereto.

8      9.    The Assumed Contracts shall be transferred to, and remain in full force and

9  effect for the benefit of, Cook and/or any other Successful Bidder(s) in accordance with

10  their respective terms, notwithstanding any provision in such Assumed Contract (including

11  those of the type described in section 365(b)(2) of the Bankruptcy Code) that prohibits,

12  restricts, or conditions such assignment or transfer.  Pursuant to section 365(k) of the

13  Bankruptcy Code, following payment of the Cure Amounts, the Debtor shall be relieved

14  from any further liability with respect to the Assumed Contracts after such assignment and

15  sale to Cook and/or any other Successful Bidder(s).

16      10.    All defaults or other obligations of the Debtor under the Assumed Contracts

17  arising or accruing prior to the Closing (without giving effect to any acceleration clauses or

18  any default provisions of the kind specified in section 365(b)(2) of the Bankruptcy Code)

19  shall be deemed cured, upon payment of the Cure Amounts, and Cook and/or any other

20  Successful Bidder(s) shall have no liability or obligation arising or accruing under the

21  Assumed Contracts on or prior to the Closing, except as otherwise expressly provided in

22  the Cook APA and/or any other applicable purchase agreement(s). The non-debtor

23  parties to the Assumed Contracts are barred from asserting against the Debtor, Cook

24  and/or any other Successful Bidder(s), and their respective successors and assigns, any

25  default or unpaid obligation allegedly arising or occurring before the Closing, any

26  pecuniary loss resulting from such default, or any other obligation under the Assumed

27  Contracts arising or incurred prior to the Closing, other than the Cure Amounts.

28  ///

11.     To the extent a counterparty to an Assumed Contract failed to timely object to a Cure Amount, such Cure Amount shall be deemed to be finally determined and any such counterparty shall be prohibited from challenging, objecting to or denying the validity and finality of the Cure Amount at any time, and such Cure Amount, when paid, shall completely revive any Assumed Contract to which it relates.

12.     The consideration provided by Cook and/or any other Successful Bidder(s) for the Auctioned Assets, or any portion of them under the Cook APA and/or any other applicable purchase agreement(s) is fair and reasonable.

13.     The Cook APA and/or any other applicable purchase agreement(s) and the Sale Transaction shall not be avoided under section 363(n) of the Bankruptcy Code, and no party shall be entitled to any damages or other recovery pursuant to section 363(n) in respect of the Cook APA and/or any other applicable purchase agreement(s) or the Sale Transaction(s).

14.     The Cook APA and/or any other applicable purchase agreement(s) and the Sale Transaction are undertaken by Cook and/or any other Successful Bidder(s) in good faith, as that term is used in section 363(m) of the Bankruptcy Code and, accordingly, the reversal or modification on appeal of the authorization provided herein to consummate the Cook APA and/or any other applicable purchase agreement(s) and the Sale Transaction(s) shall not affect the validity of the sale of the Auctioned Assets, or any portion of them, to Cook and/or any other Successful Bidder(s) or any other aspect of the Sale Transaction, unless this Sale Order is duly stayed pending such appeal.   Cook and/or any other Successful Bidder(s) is/are a good faith purchaser of the Auctioned Assets, or any portion of them, and is/are entitled to all of the benefits and protections afforded by Section 363(m) of the Bankruptcy Code.

15.     This Sale Order is and shall be binding upon, and shall govern acts of all entities including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of fees, registrars of deed, administrative agencies, governmental departments, secretaries of state, federal, state, and local

EXHIBIT 9 E
EXHIBIT F                                                    Page 740

officials, and all other persons and entities, who may be required by operation of law, the

duties of their office, or contract, to accept, file, register or otherwise record or release any

documents or instruments that reflect that Cook and/or any other Successful Bidder(s) is

the assignee and owner of the Auctioned Assets, or any portion of them, free and clear of

all liens, claims, encumbrances, and interests, other than liens specifically assumed (if

any) by Cook and/or any other Successful Bidder(s) under the Cook APA and/or any

other applicable purchase agreement(s) (all such entities being collectively referred to as

"Recording Officers").  All Recording Officers are authorized and specifically directed to

strike recorded claims, liens, and interests against the Auctioned Assets, or any portion of

them, recorded prior to the date of this Sale Order, other than liens specifically assumed

by Cook and/or any other Successful Bidder(s) under the Cook APA and/or any other

applicable purchase agreement(s), if any.

   16.    Except with respect to the Assumed Liabilities or as otherwise expressly

provided for in this Sale Order or the Cook APA and/or any other applicable purchase

agreement(s), all persons and entities, including, but not limited to, all debt holders, equity

security holders, governmental, tax and regulatory authorities, lenders, trade creditors,

litigation claimants and other creditors, holding Liens or encumbrances of any kind or

nature whatsoever against or in all or any portion of the Auctioned Assets, or any portion

of them (whether legal or equitable, secured or unsecured, matured or unmatured,

contingent or non-contingent, liquidated or unliquidated, senior or subordinate), arising

under or out of, in connection with, or in any way related to the Debtor, the Auctioned

Assets, or the transfer of the Cook Purchased Assets to Cook pursuant to the Cook APA,

or the transfer of the Auctioned Assets, or any portion of them, to the Successful

Bidder(s) in accordance with the applicable purchase agreement(s), hereby are forever

barred, estopped and permanently enjoined from asserting against Cook and/or the

Successful Bidder(s), its/their successors or assigns, its/their property, or the Auctioned

Assets, or any portion of them, such persons' or entities' Lien or encumbrance or interests

in and to the Auctioned Assets, or any portion of them, including, without limitation, the

following actions: (a) commencing or continuing in any manner any action or other

proceeding against Cook and/or the Successful Bidder(s), its/their successors, assets or

properties; (b) enforcing, attacking, collecting, or recovering in any manner any judgment,

award, decree, or order against Cook and/or the Successful Bidder(s), its/their

successors, or its/their assets or properties; (c) creating, perfecting, or enforcing any Lien

or encumbrance against Cook and/or the Successful Bidder(s), its/their successor, or

its/their assets, or its/their properties; (d) asserting any setoff, right of subrogation, or

recoupment of any kind against the obligations due Cook and/or the Successful Bidder or

its/their successors; or (e) commencing or continuing any action, in any manner or place,

that does not comply or is inconsistent with the provisions of this Sale Order, or the

agreements or actions contemplated or taken in respect thereof.

17.     The terms and provisions of the Cook APA and/or any other applicable

purchase agreement(s) and other ancillary agreements, and this Sale Order, shall be

binding in all respects upon, and shall inure to the benefit of, the Debtor, Cook and/or any

other Successful Bidder(s), and their respective affiliates, successors, and assigns, and

any affected third parties, notwithstanding the dismissal of the Debtor's bankruptcy case

or any subsequent appointment of any trustee(s) under any chapter of the Bankruptcy

Code or conversion of the Debtor's bankruptcy case to a case under Chapter 7, as to

which trustee(s) such terms and provisions likewise shall be binding and not subject to

rejection or avoidance.     The Cook APA and/or any other applicable purchase

agreement(s), the Sale Transaction(s), and this Sale Order shall be binding upon, and

shall not be subject to rejection or avoidance by, any Chapter 7 or Chapter 11 trustee

appointed in the Debtor's bankruptcy case.     Further, nothing contained in any plan of

reorganization (or liquidation) or any other order entered in this case shall conflict with, or

derogate from, the provisions of the Cook APA and/or any other applicable purchase

agreement(s) or the terms of this Sale Order.

18.     The failure to include specifically any particular provision of the Cook APA

and/or any other applicable purchase agreement(s) in this Sale Order shall not diminish

**EXHIBIT E**

1  or impair the effectiveness of such provision, it being the intent of the Court that the Cook

2  APA and/or any other applicable purchase agreement(s) be authorized and approved in

3  their entirety.

4      19.    To the extent that any inconsistency between the provisions of this Sale

5  Order, the Cook APA and/or any other applicable purchase agreement(s), and any

6  documents executed in connection therewith exists, the provisions contained in this Sale

7  Order, the Cook APA and/or any other applicable purchase agreement(s), and any

8  documents executed in connection therewith shall govern, in that order.

9      20.    Notwithstanding the possible applicability of F.R.B.P. 6004(h), 6006(d), or

10  7062, this Sale Order shall be effective and enforceable immediately upon entry of the

11  Sale Order and shall not be stayed.   Time is of the essence in closing the Sale

12  Transaction and the Debtor and Cook and/or the Successful Bidder(s) intend to close the

13  Sale Transaction as soon as possible. Any party objecting to this Sale Order must

14  exercise due diligence in filing an appeal and pursuing a stay, or risk its appeal being

15  dismissed as moot.

16      21.    This Court shall retain exclusive jurisdiction to resolve any controversy or

17  claim arising out of, or related to, this Sale Order, the Cook APA and/or any other

18  applicable purchase agreement(s), or any other related agreements, including without

19  limitation: (a) any actual or alleged breach or violation of this Sale Order, the Cook APA

20  and/or any other applicable purchase agreement(s), or any related agreements; (b) the

21  enforcement of any relief granted in this Sale Order; or (c) otherwise set forth in the Cook

22  APA and/or any other applicable purchase agreement(s).

23                              # # #

24

25

26

27

28

# EXHIBIT G

Gospel Light Publications

Accrued Royalties (transferred to Pre-petition Unsecured Liability)

"Cure" amounts including pre-petition as well as royalties unearned but not yet paid up to estimated closing Oct 31

| Author Last Name | Author First Name | Product Group | Est Roythru10/30 | oyalty throu 8/31/1 | AccruedRoyalty throu 07/31/15 | Royalty in A/P as of 8/07/15 | Total | Key FROM Liane (below) | Notes | Assets list |
|---|---|---|---|---|---|---|---|---|---|---|
| Boal | Thomas | Ch Min Resources | 128.96 | 64.48 | 124.28 | 738.19 | 1,055.91 | | | MR |
| Burns | Jim | Youth | 1306.42 | 653.21 | 1,538.10 | 4,855.15 | 8,352.88 | | | MR |
| Caldwell | Ronnie | Kids Church | 2.8 | 1.40 | 3.90 | 9.40 | 17.50 | **** | | MR |
| Chisum | John | Kids Church | 4.2 | 2.10 | | | | | | MR |
| Church Growth Institute | | Adult Curriculum | 98.14 | 49.07 | 189.30 | 366.05 | 702.56 | | Larry Gilbert | MR |
| Devries | Mike | Youth | 38.06 | 19.03 | 59.01 | 304.59 | 420.69 | | | MR |
| EMI/Forefront | | Kids Church | 36 | 18.00 | 22.50 | 206.99 | 283.49 | | | MR |
| Evans | Rob | Ch Min Resources | 0 | 0.00 | 3.60 | 44.62 | 48.22 | | | MR |
| Fields | Douglas | Youth | 36.26 | 18.13 | 43.79 | 105.57 | 203.75 | | | MR |
| Gordon | Nancy | Kids Church | 4.58 | 2.29 | | | | | | MR |
| Hayford | Jack | Adult Curriculum | 15.6 | 7.80 | 25.89 | 45.33 | 94.62 | | | WB |
| Holmen | Mark | Ch Min Resources | 28.5 | 14.25 | 14.58 | 56.18 | 113.51 | | | MR |
| James Dobson Inc | | Ch Min Resources | 434.02 | 217.01 | 890.55 | 1,371.59 | 2,913.17 | | Shirley Dobson contracts | MR |
| Moore | Sarah | Kids Church | 12.4 | 6.20 | 16.60 | 142.40 | 177.60 | ***** | | MR |
| Texeira | David | Ch Min Resources | 19 | 9.50 | 9.70 | 27.39 | 65.59 | | | MR |
| West | Gordon | Ch Min Resources | 44.44 | 22.22 | 20.08 | 71.40 | 158.14 | | | MR |
| Zondervan Publishing | | Adult Curriculum | 125.36 | 62.68 | 139.59 | 200.88 | 528.51 | | Bible timeline | MR |
| | | | | | | | | | | |
| Total Accrued Royalties | | | 2,334.74 | 1,167.37 | 3,101.47 | 8,545.73 | 15,136.14 | | | |
| *** | Check issued Oct 2013 was voided | | | | | | | | | |
| **** | Amount of $9.40 under Peaceable Kingdome Ministries | | | | | | | | | |
| ***** | Amount of $142.40 under College Park Productions | | | | | | | | | |
| | | | | | | | | | | |
| ADDITIONAL | NON-ROYALTY | | | | | | | | | |
| CURE CONTRACTS | | | | | | | | | | |

| Company | | Product Group | | | | | Total Cure Amount Due | | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fairhill Music | | VBS | | | | | 7,150.00 | | Production Agreement | VBS |
| Fairhill Music | | VBS | | | | | 4,800.00 | | User Fee | VBS |
| Mark | Weising | WTBIAA | | | | | 2,000.00 | | 1 Kings-Esther WFH | WTBIAA |
| Mark | Weising | WTBIAA | | | | | 2,000.00 | | Paul's Books WFH | WTBIAA |